**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

In re:                                                    **Chapter 11**

**TLO, LLC,**                                              **Case No. 13-20853-PGH**

      **Debtor.**
_____/

**SUMMARY OF FIRST AND FINAL FEE APPLICATION FOR ALLOWANCE AND
PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
PAUL J. BATTISTA, ESQ. AND THE LAW FIRM OF GENOVESE JOBLOVE &
BATTISTA, P.A. AS ATTORNEYS FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS**

| | | |
|---|---|---|
| 1. | Name of Applicant: | *Paul J. Battista, Esq. and the Law Firm of Genovese, Joblove & Battista, P.A.* |
| 2. | Role of Applicant: | *Attorneys for the Official Committee of Unsecured Creditors* |
| 3. | Name of Certifying Professional: | *Paul J. Battista, Esq.* |
| 4. | Date case filed: | *May 9, 2013* |
| 5. | Date of application for employment: | *June 7, 2013 [DE #100]* |
| 6. | Date of order approving employment: | *June 25, 2014 [DE #135]  Nunc Pro Tunc to June 4, 2013* |
| 7. | If debtor's counsel, date of Disclosure of Compensation form: | *N/A* |
| 8. | Date of this application: | *April 8, 2014* |
| 9. | Dates of services covered: | *June 4, 2013-March 31, 2014* |
| | **Fees...** | |
| 10. | Total fee requested for this period (from Exhibit 1): | $383,614.35 |
| 11. | Balance remaining in fee retainer account, not yet awarded: | $0.00 |
| 12. | Fees paid or advanced for this period, by other sources: | $0.00 |
| 13. | **Net amount of fee requested for this period**: | $383,614.35[1] |

---

[1] Pursuant to the Interim Compensation Order (defined herein), GJB received various interim payments described in more detail below which will credited against the requested final fee amount.

| Expenses... | | |
|---|---|---|
| 14. | Total expense reimbursement requested for this period: | $3,731.51 |
| 15. | Balance remaining in expense retainer account, not yet received: | $0.00 |
| 16. | Expenses paid or advanced for this period, by other sources: | $0.00 |
| 17. | **Net amount of expense reimbursements requested for this period** | $3,731.51 |
| 18. | Gross award requested for this period (#10 + #14) | $387,345.86 |
| 19. | If Final Fee Application, amounts of net awards requested in interim applications but not previously awarded | $N/A |
| 20. | **Net award requested for this period** (#13 + #17) | **$387,345.86** |

<u>History of Fees and Expenses</u>

| 1. | Dates, sources, and amounts of retainers received:  N/A | | |
|---|---|---|---|
| Date: N/A | Source: N/A | Amount: N/A | For fees and costs |
| 2. | Dates, sources, and amounts of third party payments received:  N/A | | |
| Dates | Sources | Amounts | For fees or costs? |
| 3. | Prior fee and expense awards:  N/A | | |

2

## CERTIFICATION

1.      I have been designated by Genovese, Joblove & Battista, P.A., (the "Applicant") as the professional with responsibility in this case for compliance with the current Mandatory Guidelines on Fees and Disbursements for Professionals in the Southern District of Florida Bankruptcy Cases (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of costs (the "Application").

3.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Guidelines.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically noted in this Certificate and described in the Application.

5.      Except to the extent that fees or disbursements are prohibited or restricted by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.      In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), the Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Guidelines for photocopies and facsimile transmission).

7.      In charging for a particular service or disbursement, the Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay (except to the extent that any such amortization is

included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

8.      In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant is requesting reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.

9.      The debtor, the chairperson of each official committee (if any), the U.S. Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

10.      The following are the variances with the provisions of the Guidelines, the date of the specific Court approval of such departure, and the justification for the departure:  None.

Dated:  April 8, 2014.

GENOVESE JOBLOVE & BATTISTA, P.A.
Attorneys for the Official Committee of Unsecured Creditors


By:   /s/ Paul J. Battista
           Paul J. Battista, Esq.

4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

In re:                                                                        **Chapter 11**

**TLO, LLC,**                                                          **Case No. 13-20853-PGH**

　　　　**Debtor.**
_____/

**FIRST AND FINAL FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR GLENN D. MOSES,**
**ESQ. AND THE LAW FIRM OF GENOVESE JOBLOVE & BATTISTA, P.A. AS**
**ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

　　　　Paul J. Battista, Esq. and the law firm of Genovese, Joblove & Battista, P.A. ("GJB" or

the "Applicant"), having been approved by this Court as attorneys for the Committee of

Unsecured Creditors (the "Committee") of TLO, LLC, the debtor and debtor-in-possession

herein (collectively, the "Debtor"), and pursuant to the *Order (I) Approving Disclosure*

*Statement; (II) Setting Hearing On Confirmation of Plan; (III) Setting Hearing on Fee*

*Applications; (IV) Setting Various Deadlines; and (V) Describing Plan Proponent's Obligations*

(the "Disclosure Order")[ECF No. 789] hereby applies for its final application for allowance of

compensation for professional services rendered and reimbursement of expenses pursuant to 11

U.S.C. § 330 and Rule 2016, Federal Rule of Bankruptcy Procedure, and the requirements set

forth in the Guidelines incorporated in Local Rule 2016-1(B).  The exhibits attached to this

Application, pursuant to the Guidelines, are:

　　　　Exhibits "*1-A*" and "*1-B*" - *Summary of Professional and Paraprofessional Time*.

　　　　Exhibit "*2*" - *Summary of Requested Reimbursements of Expenses*.

Exhibit "*3*" - *The Applicant's complete time records, in chronological order, by activity code, category, for the time period covered by this Application. The requested fees are itemized to the tenth of an hour.*

The Applicant believes that the requested fees in the amount of $383,614.35 for 887.67 hours worked are reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 554 F.2d 1291 (5th Circuit 1977).

## I.      RETENTION OF APPLICANT, DISCLOSURE OF INTERIM COMPENSATION AND FINAL REQUESTED AWARD

By Order entered on June 26, 2013 [ECF No. 135], the Court authorized the retention of Genovese Joblove & Battista, P.A. as counsel for the Committee.  GJB's compensation is conditioned on approval by this Court. On July 22, 2013, the Court entered the Order Granting Debtor's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Order")[ECF No.169].   Pursuant to the Interim Compensation Order, GJB submitted certain monthly invoices to the Debtor and has been paid 80% of the amount of fees requested and 100% of the amount of costs requested.  GJB submitted monthly invoices to the Debtor for the period of June 4, 2013 through March 31, 2014.  On August 6, 2013, the Debtor made a payment to GJB in the amount of $41,458.63 representing payment of 80% of fees and 100% of expenses for the month of June, 2013.  On August 30, 2013, the Debtor made a payment to GJB in the amount of $37,702.16 representing payment of 80% of fees and 100% of expenses for the month of July, 2013.  On October 2, 2013, the Debtor made a payment of GJB in the amount of $46,752.49 representing payment of 80% of fees and 100% of expenses for the month of August, 2013.  On November 4, 2013, the Debtor made a payment to GJB in the amount of $18,406.83 representing payment of

80% of fees and 100% of expenses for the month of September, 2013.  On December 2, 2013, the Debtor made a payment to GJB in the amount of $42,700.08 representing payment of 80% of fees and 100% of expenses for the month of October, 2013.  On January 3, 2014, the Debtor made a payment to GJB in the amount of $48,606.29 representing payment of 80% of fees and 100% of expenses for the month of November, 2013.  On February 3, 2014, the Debtor made a payment to GJB in the amount of $18,439.17 representing payment of 80% of fees and 100% of expenses for the month of December, 2013.  On February 28, 2014, the Debtor made a payment to GJB in the amount of $23,512.55 representing payment of 80% of fees and 100% of expenses for the month of January, 2014.  On April 2, 2014, the Debtor made a payment to GJB in the amount of $12,624.15 representing payment of 80% of fees and 100% of expenses for the month of February, 2014.

GJB submits this Application for a final award of professional fees and expenses incurred by GJB during the period from June 4, 2013 through March 31, 2014 (the "Application Period"). GJB seeks hereunder a final award of $383,614.35 in fees, plus reimbursement of expenses in the amount of $3,731.51, for a total final award of $387,345.86.   GJB reserves the right to supplement this Application for services rendered from April 1, 2014 through the Effective Date of the Plan.

II.    **BACKGROUND**

1.    On May 9, 2013, (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of title 11 of the United States Bankruptcy Code in the  Southern District of Florida. Since that time, the Debtor has operated as debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.    On May 29, 2013, the United States Trustee's Office for the Southern District of

7

Florida, pursuant to section 1102 of the Bankruptcy Code, appointed the Committee of Creditors Holding Unsecured Claims to represent the interests of all unsecured creditors in this Chapter 11 Case. [ECF No. 81]. On May 31, 2013, the United States Trustee filed an *Amended Appointment and Notice of Appointment of Committee of Creditors* and selected the following seven (7) parties to serve as members of the Committee: (i) Equifax Information Services, LLC (ii) Experian North America, (iii) Tracers Information Specialists, Inc., (iv) Dun & Bradstreet, (v) Dell Financial Services, LLC, (vi) LSSiDATA, and (vii) SMA Communications [ECF No. 85] (collectively, the "Committee").

3.       On October 31, 2013, the Debtor filed the *Plan of Liquidation* (the "Plan") [D.E. #377] and the *Disclosure Statement* (the "Disclosure Statement") [ECF No. 378].

4.       On November 1, 2013, the Debtor filed the *Motion for Entry of Order (I) Approving the Sale of Substantially All of the Debtor's Assets Free and Clear of All Liens, Claims and Encumbrances and Other Interests (Other Than Assumed Liabilities), (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* (the "Sale Motion") [ECF No. 388].

5.       On December 13, 2013, the Court entered an *Order (I) Approving the Sale of Substantially All of the Debtor's Assets Free and Clear of All Liens, Claims and Encumbrances and Other Interests (Other Than Assumed Liabilities), (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* (the "Sale Order")[ECF No. 610] to TransUnion for $154 million.

5.       On March 7, 2014, the Debtor filed the *Amended Plan of Liquidation* (the "Amended Plan") [D.E. #781] and the *Amended Disclosure Statement* (the "Amended Disclosure Statement") [ECF No. 782].

6.    On March 10, 2014, the Court entered the *Order (I) Approving Amended Disclosure Statement; (II) Setting Hearing on Confirmation of Plan; (III) Setting Hearing on Fee Applications; (IV) Setting Various Deadlines; and (V) Describing Plan Proponent's Obligations* [ECF No. 789] and scheduled the Confirmation Hearing for April 29, 2014 at 1:00 p.m.

## III.    DESCRIPTION AND SUMMARY OF SERVICES PERFORMED

On behalf of the Committee, GJB performed a variety of legal services necessary to the assisting the Committee in fulfilling its statutory duties in this Chapter 11 case.  The specific services are set forth in detail in the billing statements attached hereto as **Exhibit 3**.

In summary, the majority of the time spent by GJB during the Application Period involved, among other things: (i) advising the Committee with respect to its rights, powers, and duties in this Chapter 11 case; (ii) assist and advise the Committee in its consultations with the Debtor relative to the administration of this Chapter 11 case; (iii) assist the Committee in analyzing the claims of the Debtor's creditors and in negotiating with such creditors;  (iv) assist with the Committee's investigation of the acts, conduct, assets, liabilities, and financial condition of the Debtor and of the operation of the Debtor's business;  (v) assist the Committee in its analysis of, and negotiations with, the Debtors and/or any third party concerning matters related to, among other things, the use of cash collateral, debtor in possession financing, the sale of assets and the terms of a plan; (vi)  represent the Committee at all hearings and other proceedings in this Chapter 11 case;  (vii) review and analyze all applications, motions, orders, statements of operations, and schedules filed with the Court and advise the Committee as to their propriety; (viii) advising the Committee in connection with the proposed sale of the Debtor's assets, (ix) reviewing and negotiating the terms of the various bids submitted for the purchase of the Debtor's assets; (x) engaging in numerous communications and meetings with various

constituencies concerning the proposed sale of the Debtor's assets; (xi) actively participating in the Auction Sale and subsequent drafting of the Sale Order (xii) assisting the Debtor in drafting the Amended Disclosure Statement, Plan and related documents, (xiii) engaging in numerous communications and meetings with various constituencies concerning the assumption and rejection of various executory contracts, (xiv) reviewing and analyzing claims objections and responses thereto; (xvi) reviewing, evaluating and objecting to the claim filed by Gary Myhre, (xvii) analyzing and evaluating potential claims and causes of action against third parties and potential sources of recovery; and (xviii) monitoring the adversary proceedings filed against Technology Investors, Inc.

#### A.    **Asset Analysis and Recovery (001)**

Applicant expended a total of 5.30 hours in this category and is requesting the total sum of $1,961.70 for the services rendered in this category.

#### B.    **Asset Disposition (002)**

Applicant expended a total of 134.40 hours in this category and is requesting the total sum of $63,979.05 for the services rendered in this category.

#### C.    **Business Analysis (003)**

Applicant expended a total of 15.80 hours in this category and is requesting the total sum of $6,285.75 for the services rendered in this category.

#### D.    **Business Operations (004)**

Applicant expended a total of 15.80 hours in this category and is requesting the total sum of $6,285.75 for the services rendered in this category.

#### E.    **Case Administration (005)**

Applicant expended a total of <u>227.50</u> hours in this category and is requesting the total sum of <u>$73,576.70</u> for the services rendered in this category.

     **F.**      **<u>Claims Administration & Objections (006)</u>**

Applicant expended a total of <u>200.10</u> hours in this category and is requesting the total sum of <u>$91,287.30</u> for the services rendered in this category.

     **G.**      **<u>Fee/Employment Applications (011)</u>**

Applicant expended a total of <u>72.70</u> hours in this category and is requesting the total sum of $<u>31,800.00</u> for the services rendered in this category.

     **H.**      **<u>Financing (013)</u>**

Applicant expended a total of <u>52.27</u> hours in this category and is requesting the total sum of $<u>27,328.80</u> for the services rendered in this category.

     **I.**      **<u>Plan and Disclosure Statement (015)</u>**

Applicant expended a total of <u>134.80</u> hours in this category and is requesting the total sum of <u>$70,240.05</u> for the services rendered in this category.

     **J.**      **<u>Preparation and Review- Reports Required by U.S. Trustee (016)</u>**

Applicant expended a total of <u>3.00</u> hours in this category and is requesting the total sum of $<u>1,274.70</u> for the services rendered in this category.

     **K.**      **<u>Open Litigation Matters (022):</u>**

Applicant expended a total of <u>22.00</u> hours in this category and is requesting the total sum of $<u>9,325.95</u> for the services rendered in this category.

     **L.**      **<u>Litigation (031):</u>**

Applicant expended a total of <u>13.00</u> hours in this category and is requesting the total sum of $<u>3,929.85</u> for the services rendered in this category.

**IV.    MISCELLANEOUS**

GJB also has spent time on miscellaneous matters which have arisen to date in the course of GJB's representation of the Committee.  GJB has advised the Committee and assisted the Debtor in dealing with various claims asserted against third parties, including litigation of the insurance claim on behalf of the estate of Hank Asher. Moreover, GJB has also constantly monitored all correspondence, pleadings and other court papers filed in this case and have attended hearings affecting the estate.

**V.    INDEXING OF TASKS BY ACTIVITY CODES**

As set forth in the various exhibits attached to this Application, GJB has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the attorneys and paralegals of the Applicant has been indexed into one of the categories listed below.

**Asset Analysis and Recovery:**  Identification and review of potential assets including causes of action and non-litigation recoveries.

**Asset Disposition:**  Sales, leases (Section 365 matters), abandonment and related transaction work.  Where extended series of sales or other disposition of assets is contemplated, a separate category should be established for each major transaction.

**Business Analysis:**  Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies.

**Business Operations:**  Issues related to debtor in possession operations in chapter 11 such as employee, vendor, tenant issues and other similar problems.

**Case Administration**: Coordination and compliance activities, including review of the Debtor's schedules and statement of financial affairs; general creditor inquiries; other tasks not otherwise indexed by activity code.

**Claims Administration and Objections**: Specific claim inquiries; analysis of claims; objections to claims; allowance of claims.

**Fee/Employment Applications**: Preparation of employment and fee applications for professionals; related tasks.

**Financing**: Matters pursuant to Sections 361, 363, 364 of the Bankruptcy Code, including cash collateral and other secured creditor issues; loan document analysis.

**Plan and Disclosure Statement:** preparing and negotiating the Debtors Plan of Liquidation.

**Preparation and Review of Reports Required by U.S. Trustee:** Preparation and review of the monthly debtor in possession reports, trustee or examiner reports, or other reports required by the U.S. Trustee

**General Litigation:** Review, prepare and attend to various litigation issues.

## VI.   EVALUATION OF SERVICES RENDERED: FIRST COLONIAL CONSIDERATIONS

This Application presents the nature and extent of the professional services rendered by the Applicant in connection with its representation of the Committee.  The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent.  A mere reading of the time summary annexed hereto cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with these cases.

American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees.  First Colonial remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code.  Grant v. George Schuman Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); 2 Collier on Bankruptcy ¶ 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981).  The twelve factors are:

1.    The time and labor required;
2.    The novelty and difficulty of the questions presented;
3.    The skill required to perform the legal services properly;

4.      The preclusion from other employment by the attorney due to acceptance of the case;
5.      The customary fee for similar work in the community;
6.      Whether the fee is fixed or contingent;
7.      The time limitations imposed by the client or circumstances;
8.      The amount involved and results obtained;
9.      The experience, reputation and ability of the attorneys;
10.     The undesirability of the case;
11.     The nature and length of the professional relationship with the client; and
12.     Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in section 330 of the Bankruptcy Code and First Colonial, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is in the total amount of $14,320.00.

**A.      Time, Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors.**

The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services the Applicant rendered for the benefit of the Committee during the period covered by this Application.  The total number of hours expended (887.67) reveals the time devoted to these matters by the Applicant.  The average hourly rate for the Applicant during the period covered by this Application is approximately $432.15.

Applicant has dealt with various legal issues which have arisen in these cases during the period covered by this Application.  Consistently, Applicant obtained beneficial results which have preserved and obtained value for the estates.

**B.      Novelty and Difficulty of Questions Presented.**

This case presented certain novel and difficult issues that exceed a typical bankruptcy proceeding.

**C.      Skill Requisite to Perform Services Properly.**

14

In rendering services to the Committee, Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial and secured transactions, negotiation and litigation.

**D.      Preclusion from Other Employment by Attorney Due to Acceptance of Case.**

The Applicant's representation in this case did not preclude it from accepting other employment.

**E.      Customary Fee.**

The hourly rates of the Applicant set forth in the attached exhibits reflect the hourly rates the Applicant bills to its clients in other similar bankruptcy cases. This Court has approved these rates, as have other courts within and outside of this district, in other bankruptcy matters in which the Applicant and other counsel of like reputation and experience have been involved.

**F.      Whether Fee is Fixed or Contingent.**

The Applicant's compensation in this matter is subject to approval of the Court and therefore contingent. The Court should consider this factor, which militates in favor of a fee in the amount requested. The amount requested is consistent with the fee which the Applicant would charge its clients in other non-contingent, bankruptcy cases.

**G.      Time Limitations Imposed by Client or Other Circumstances.**

The circumstances of these cases typically imposed serious time constraints on the Applicant due to the necessity for rapid resolution of significant issues.

**H.      Experience, Reputation and Ability of Attorneys.**

The attorneys of Genovese Joblove & Battista, P.A. are experienced in matters of this kind and are well known to this Court.

**I.      "Undesirability" of Case.**

This case was not undesirable.  The Applicant is privileged to have the opportunity to represent the Committee and appear before the Court in this proceeding.

**J.**      **Nature and Length of Professional Relationship with Client.**

The Applicant's relationship with the Committee began with the commencement of this Chapter 11 case. Prior to the Applicant's engagement by the Committee in connection with this case, the Applicant had no client relationship with the Committee.

**K.**      **Awards in Similar Cases.**

The amount requested by the Applicant is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The fees requested by the Applicant reflect a joint average hourly rate of approximately $369.07.  Considering the results obtained in light of the contingent nature of the Applicant's employment, and the complexity of the issues addressed during the periods covered by this Application, this rate is entirely appropriate.  Likewise, as with all law firms, the Applicant's overhead expenses are absorbed in the hourly rate.  A large portion of any fee which the Court awards the Applicant will merely defray such significant overhead expenses already incurred and paid during the pendency of this case.

**VII.**  **CONCLUSION**

The Applicant has performed extensive and valuable services for the Committee in this case.  For this reason and all of the reasons set forth in this Application, GJB requests a final award equal to $383,614.35 in fees and $3,731.51 in expenses and holdbacks in the amount of

16

$387,345.86.  Furthermore, GJB reserves the right to supplement this Application for services rendered from April 1, 2014 through the effective date of the plan.

**WHEREFORE,** the Applicant respectfully requests the Court to enter an Order (A) awarding the Applicant a final award in the amount of  $387,345.86 representing $383,614.35 in fees and $3,731.51 in expenses during the Application Period;  (B) approving the interim fees and costs paid pursuant to the terms of the Interim Fee Order on a final basis; (C) authorizing the payment of all amounts awarded herein, less any payments received pursuant to the Interim Fee Order, and (D) granting such other and further relief as the Court deems appropriate. GJB reserves the right to supplement this Application for services rendered from April 1, 2014 through the effective date of the plan.

Respectfully submitted this 8th day of April, 2014.

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Attorneys for the Official Committee of Unsecured Creditors*
100 Southeast Second Street  Suite 4400
Miami, Florida 33131
Telephone: (305) 349-2300
Telecopier: (305) 349-2310

By: /s/  Paul J. Battista
Paul J. Battista, Esq.
Florida Bar No. 884162
pbattista@gjb-law.com
Mariaelena Gayo-Guitian, Esq.
Florida Bar No. 0813818
mguitian@gjb-law.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was served to all registered users through the CM/ECF System or by U.S. Mail to all other parties on the attached service list on this 8<u>th</u> day of April, 2014.

By:  <u>  /s/ *Paul J. Battista*          </u>
Paul J. Battista, Esq.

## SERVICE LIST

Marc M. Allon
7 World Trade Center
250 Greenwich St
New York, NY 10007

James F Carroll
633 S Federal Hwy, 8 Fl
Ft Lauderdale, FL 33301

R. Alexander Clark
620 8th Ave
New York, NY 10018

Dianne Coffino
620 8th Ave
New York, NY 10018

Robert L. Eisenbach, III
Cooley Godward Kronish LLP
101 California St 5 Fl
San Francisco, CA 94111-5800

E Cole Fitzgerald III, Esq.
515 N Flagler Dr #900
West Palm Beach, FL 33401

Matthew A Foreman
20 S Broad St
Brooksville, FL 34601

Internal Revenue Service
Centralized Insolvency Operations
POB 7346
Philadelphia, PA 19101-7346

Frank E. Jaumot
Ahearn Jasco & Company
190 SE 19th Avenue
Pompano Beach, FL 33060

Dennis L. Jenkins
60 State St
Boston, MA 02109

Mitchell A. Karlan
200 Park Avenue
New York, NY 10166

Andrew Keats
200 Park Avenue
New York, NY 10166

Jeremy C Kleinman
325 N LaSalle St #625
Chicago, IL 60654

Kozyak Tropin & Throckmorton, P.A.
2525 Ponce de Leon Blvd.
9th Floor
Miami, FL 33134

R Lumpkin
100 SE 2nd St, 30 Fl
Miami, FL 33131

Aileen Ma
200 Park Avenue
New York, NY 10166

Steven A Mayans
515 N Flagler Dr #900
West Palm Beach, FL 33401

Kathrine A. McLendon
425 Lexington Ave
New York, NY 10017

Gary Myhre
6008 LeLac Rd
Boca Raton, FL 33496

Justin F. Paget on behalf of Creditor CoreLogic, Inc.
951 E Byrd St
Riverfront Plaza, East Tower
Richmond, VA 23219

Paul M Rosenblatt, Esq
1100 Peachtree St #2800
Atlanta, GA 30309

Ronald L. Rowland
307 International Cir #270
Hunt Valley, MD 21030

Thomas Santoro
1101 Brickell Ave #S-503
Miami, FL 33131

Jim Schober
1611 Nueces St
Austin, TX 78701

Steven E. Siesser
1251 Avenue of the Americas 17th Floor
New York, NY 10020

Sonar Credit Partners II LLC
200 Business Pk Dr #201
Armonk, NY 10504

Technical Electric Systems Inc
87 S Hwy 17-92 Unit B
DeBary, FL 32713

Joshua P Weisser
200 Park Avenue
New York, NY 10166

Matthew J Williams
200 Park Avenue
New York, NY 10166

tw telecom inc
c/o Linda Boyle
10475 Park Meadows Dr #400
Littleton, CO 80124

## EXHIBIT "1-A"

**Summary of Professional and Paraprofessional Time Total per Individual for this Period Only**

[If this is a final application, and does not cumulate fee details from prior interim applications, then a separate Exhibit 1-A showing cumulative time summary from all applications is attached as well.]

PROFESSIONALS:

| NAME | Year Licensed | Total Hours | Hourly Rate | Total Fee |
|------|---------------|-------------|-------------|-----------|
| P – Paul J. Battista | 1991 | 368.37 | $548.17* | $201,931.10 |
| P- Mark S. Feluren | 1981 | 6.70 | $382.50* | $2,562.75 |
| P- Mariaelena Gayo-Guitian | 1989 | 378.90 | $403.98* | $153,071.70 |
| P- Barry P. Gruher | 1992 | 4.70 | $405.00* | $1,903.50 |
| A- Jesus M. Suarez | 2008 | 7.60 | $279.00* | $2,120.40 |
| A- Michael Schuster | 2008 | 14.80 | $279.00* | $4,129.20 |
| A- Michael A. Friedman | 2009 | 3.30 | $225.00 | $742.50 |
| **SUBTOTALS:** | | **784.37** | | **$366,461.15** |

**P = Partner;  A = Associate; LC = Law Clerk**

PARAPROFESSIONALS:

| NAME (Title) | Year Experience | Total Hours | Hourly Rate | Total Fee |
|--------------|-----------------|-------------|-------------|-----------|
| PL – Colleen B. Hopkins | 10 | 102.70 | $166.23* | $17,072.20 |
| PL- Vonda Lambdin | 8 | 0.60 | $135.00 | $81.00 |
| **SUBTOTALS** | | **103.30** | | **$17,153.20** |

**PL = Paralegal**
\* Blended Rate

## TOTALS:

| | |
|---|---|
| Total Professional and Paraprofessional Hours: | 887.67 |
| Average Hourly Rate: | $      432.15 |
| Total Professional and Paraprofessional Fees: | $   383,614.35 |

**EXHIBIT "1-B"**

**Summary of Professional And Paraprofessional Time By Activity Code Category**

ACTIVITY CODE CATEGORY: Asset Analysis and Recovery (001)

| NAME | RATE | HOURS | TOTAL FEES |
|------|------|-------|------------|
| Paul J. Battista | $571.20 | 0.50 | $285.60 |
| Mark S. Feluren | $382.50 | 1.40 | $535.50 |
| Colleen M. Hopkins | $157.50 | 1.00 | $157.50 |
| Mariaelena Gayo-Guitian | $409.62 | 2.40 | $983.10 |
| **MATTER TOTAL** | | **5.30** | **$1,961.70** |

ACTIVITY CODE CATEGORY: Asset Disposition (002)

| NAME | RATE | HOURS | TOTAL FEES |
|------|------|-------|------------|
| Paul J. Battista | $475.00 | 78.50 | $42,072.45 |
| Mariaelena Gayo-Guitian | $400.00 | 55.90 | $21,906.60 |
| **MATTER TOTAL** | | **134.40** | **$63,979.05** |

ACTIVITY CODE CATEGORY: Business Analysis (003)

| NAME | RATE | HOURS | TOTAL FEES |
|------|------|-------|------------|
| Mark S. Feluren | $382.50 | 5.30 | $2,027.25 |
| Mariaelena Gayo-Guitian | $391.50 | 1.50 | $587.25 |
| **MATTER TOTAL** | | **6.80** | **$2,614.50** |

ACTIVITY CODE CATEGORY: Business Operations (004)

| NAME | RATE | HOURS | TOTAL FEES |
|------|------|-------|------------|
| Mariaelena Gayo-Guitian | $397.83 | 15.80 | $6,285.75 |
| **MATTER TOTAL** | | **15.80** | **$6,285.75** |

ACTIVITY CODE CATEGORY: Case Administration (005)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $549.36 | 42.50 | $23,347.80 |
| Colleen B. Hopkins | $166.22 | 93.00 | $15,459.20 |
| Mariaelena Gayo-Guitian | $396.27 | 73.30 | $29,046.60 |
| Barry P. Gruher | $405.00 | 4.70 | $1,903.50 |
| Vonda Lambdin | $135.00 | 0.60 | $81.00 |
| Michael Schuster | $279.00 | 13.40 | $3,738.60 |
| **MATTER TOTAL** | | **227.50** | **$73,576.50** |

ACTIVITY CODE CATEGORY: Claims Administration & Objections (006)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $553.56 | 77.40 | $42,845.95 |
| Mariaelena Gayo-Guitian | $408.29 | 115.30 | $47,076.00 |
| Colleen M. Hopkins | $162.45 | 6.00 | $974.75 |
| Michael Schuster | $279.00 | 1.40 | 390.60 |
| **MATTER TOTAL** | | **200.10** | **$91,287.30** |

ACTIVITY CODE CATEGORY: Fee/Employment Applications (006)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $475.00 | 18.10 | $10,162.60 |
| Colleen M. Hopkins | | 2.70 | $480.75 |
| Mariaelena Gayo-Guitian | | 51.90 | $21,166.65 |
| **MATTER TOTAL** | | **72.70** | **$31,810.00** |

ACTIVITY CODE CATEGORY: Financing (013)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $557.83 | 40.67 | $22,687.35 |
| Mariaelena Gayo-Guitian | $400.12 | 11.60 | $4,641.45 |
| **MATTER TOTAL** | | **52.27** | **$27,328.80** |

ACTIVITY CODE CATEGORY: Plan and Disclosure Statement (016)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $557.83 | 109.00 | $59,619.00 |
| Mariaelena Gayo-Guitian | $400.12 | 25.80 | $10,621.05 |
| **MATTER TOTAL** | | **134.80** | **$70,240.05** |

ACTIVITY CODE CATEGORY: Preparation and Review- Reports Required by U.S. Trustee (016)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Mariaelena Gayo-Guitian | $424.80 | 3.00 | $1,274.40 |
| **MATTER TOTAL** | | **3.00** | **$1,274.40** |

ACTIVITY CODE CATEGORY: Open Litigation Matters (020)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Mariaelena Gayo-Guitian | $423.90 | 22.00 | $9,325.95 |
| **MATTER TOTAL** | | **22.00** | **$9,325.95** |

ACTIVITY CODE CATEGORY: General Litigation (031)

| NAME | RATE | HOURS | TOTAL FEES |
|---|---|---|---|
| Paul J. Battista | $535.50 | 1.70 | $910.35 |
| Mariaelena Gayo-Guitian | $391.50 | 0.40 | $156.60 |
| Jesus M. Suarez | $279.00 | 7.60 | $2,120.40 |
| Michael A. Friedman | $225.00 | 3.30 | $742.50 |
| **MATTER TOTAL** | | **13.00** | **$3,929.85** |

**EXHIBIT "2"**
Summary of Requested Reimbursement Of Expenses
for this Time Period Only

| | | |
|---|---|---|
| 1. | Filing Fees | $0.00 |
| 2. | Process Service Fees | $0.00 |
| 3. | Witness Fees | $0.00 |
| 4. | Court Reporter & Transcripts | $1,085.80 |
| 5. | Lien and Title Searches | $0.00 |
| 6. | Photocopies (in-house copies) (8,924 copies at $0.15 each) | $1,338.60 |
| 7. | Photocopies (outside copies) | $0.00 |
| 8. | Postage | $98.40 |
| 9. | Overnight Delivery Charges | $0.00 |
| 10. | Outside Courier/Messenger Services | $97.50 |
| 11a. | Long Distance (a) Telephone Charges- Conference Calls | $111.61 |
| 11b. | Long Distance (b) Conference Calls- Court Call | $485.00 |
| 12. | Long Distance Fax Transmission @ $1.00/pg. | $0.00 |
| 13. | Computerized Research | $502.60 |
| 14. | Out of Southern District of Florida Travel<br>A.    Transportation<br>B.    Lodging<br>C.    Meals | |
| 15. | Other (Not specifically disallowed; must specify and justify)<br>Document Production | $12.00 |
| **TOTAL "GROSS" AMOUNT OF REQUESTED DISBURSEMENTS** | | **$3,731.51** |

**EXHIBIT "3"**

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

July 19, 2013
Inv. # 75019
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Jun 30/13

| - - - Legal Fees - - - |
| --- |

**001 / Asset Analysis and Recovery**

| 06/04/13 | CBH | (TLO, LLC) Meeting with M. Guitian regarding representation of committee; preparation of draft application to employ; affidavit and order. | 1.00hr $157.50/hr | $157.50 |
| --- | --- | --- | --- | --- |
| 06/18/13 | MGG | Receipt and review copies of Insurance Policy for Hank Asher and related correspondence related thereto. | 0.70hr $391.50/hr | $274.05 |

| **Total 001 / Asset Analysis and Recovery** | | | **1.70** | **$431.55** |
| --- | --- | --- | --- | --- |

**003 / Business Analysis**

| 06/13/13 | MGG | Receipt and review e-mail from Alvin Goldstein Esq. with copy of Claim filed by William Price in the probate estate of Hank Asher.  Review complaint attached thereto. Independent research of entities affiliated to Mr. Price and merged with TLO, LLC in September 2012.  Search sunbiz for corporate filings. | 1.50hr $391.50/hr | $587.25 |
| --- | --- | --- | --- | --- |
| 06/19/13 | MSF | Review of legacy promissory notes and security agreement; search of secured transaction registry; consultation and review of financing statement. | 1.60hr $382.50/hr | $612.00 |
| 06/21/13 | MSF | Review of security documentation and legacy agreements. | 0.80hr $382.50/hr | $306.00 |
| 06/24/13 | MSF | Review of Security Agreement with Wells Fargo; review of Amendment to Security Agreement; review of WellsOne Commercial Card Agreement dated June 18, 2010; review of Amendment to WellsOne Commercial Credit Card Agreement; consideration of the perfection of a security interest in a deposit account; preparation of memorandum. | 2.90hr $382.50/hr | $1,109.25 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75019

| | | | | |
|---|---|---|---|---|
| **Total 003 / Business Analysis** | | | **6.80** | **$2,614.50** |

**004 / Business Operations**

| | | | | |
|---|---|---|---|---|
| 06/17/13 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with responses to questions and request submitted by Committee. | 0.30hr $391.50/hr | $117.45 |
| 06/18/13 | MGG | E-mail to and from Robert Furr and Alvin Goldstein re: presentation of tentative agreement between TLO and the Price Estate to the Committee.   Follow up e-mail by P Battista. E-mail from Robert Furr on implementation of settlement agreement. | 0.30hr $391.50/hr | $117.45 |
| 06/19/13 | MGG | Receipt and review e-mail from Robert Furr re: telephone conference with Mike Kuzzy and Scott Underwood concerning tentative agreement between the Debtor and Price Estate. | 0.20hr $391.50/hr | $78.30 |
| 06/24/13 | MGG | Receipt and review e-mail from Mark Feluren with detail analysis of Wells Fargo's Loan Documents.  E-mail to and from P. Battista re: same. | 0.40hr $391.50/hr | $156.60 |
| 06/27/13 | MGG | Receipt and review e-mail from Tom Santoro with copy of draft Financial Information request. | 0.40hr $391.50/hr | $156.60 |
| 06/28/13 | MGG | Receipt and review e-mail from Tom Santoro with copy of draft document request. | 0.40hr $391.50/hr | $156.60 |
| **Total 004 / Business Operations** | | | **2.00** | **$783.00** |

**005 / Case Administration**

| | | | | |
|---|---|---|---|---|
| 06/04/13 | PJB | Work on issues with case, including calls with parties and review pleadings in case and prepare for 341 meeting of creditors. (1.6)  Memos to and from counsel to the debtor and to the lender on issues with loan documents, cash collateral orders and insurance policy issues.(.6) | 2.20hr $535.50/hr | $1,178.10 |
| 06/05/13 | PJB | Review and consider several pleadings in case, including preparation for and attending 341 meeting of creditors, and meetings with parties on same, and call with counsel.(5.4)  Review and consider proposed notice of appearance and memo on same.(.3) | 5.80hr $535.50/hr | $3,105.90 |
| 06/05/13 | MGG | Review and revise Notice of Appearance in case. | 0.30hr $391.50/hr | $117.45 |
| 06/05/13 | MGG | Prepare draft Committee By-Laws. | 1.60hr $391.50/hr | $626.40 |
| 06/06/13 | PJB | Work on detailed memo to committee on status and strategy. (.9)  Prepare for and attend extended call with committee members. (1.6)  Review and consider all pleadings in case set for hearing.(1.1) | 3.60hr $535.50/hr | $1,927.80 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| 06/06/13 | MGG | Review pleadings set for hearing on June 11, 2013 and prepare outline (1.3)  Prepare for and attend telephone conference with Committee (1.5). | 2.80hr $391.50/hr | $1,096.20 |
|---|---|---|---|---|
| 06/06/13 | MGG | Revise and finalize draft copy of By-Laws and forward copy to P. Battista. | 0.70hr $391.50/hr | $274.05 |
| 06/06/13 | MGG | Receipt and review e-mail from  P. Battista with issues and points of discussion for conference call with Committee Members. (.40).  Review Report of Subsidiaries filed by the Debtor (.60). | 1.00hr $391.50/hr | $391.50 |
| 06/06/13 | MGG | Review schedules and statement of financial affairs. | 0.60hr $391.50/hr | $234.90 |
| 06/06/13 | CBH | Preparation of hearing notebook for June 11th hearings (1.0); calendar all upcoming deadlines and hearings; review of docket (.5); order 341 meeting of creditors transcript (.2); final preparation of and filing notices of appearance (.3). | 2.00hr $157.50/hr | $315.00 |
| 06/07/13 | PJB | Review, consider and respond to memo on motion to add committee member(.3)  Work on issues with case, including detailed memo to counsel to debtor.(1.1) | 1.40hr $535.50/hr | $749.70 |
| 06/07/13 | MGG | Review e-mail from Heidi Feinman re: Price Estates' request to be added to the Creditors Committee. | 0.30hr $391.50/hr | $117.45 |
| 06/07/13 | MGG | Review e-mail to Robert Furr, Esq from P. Battista with follow up questions to 341 meeting.(.30)  Receipt and review e-mail from Alvin Goldstein, Esq with partial responses to questions (.30). | 0.60hr $391.50/hr | $234.90 |
| 06/10/13 | MGG | E-mail to and from P. Battista re: Greencook Services, LLC (.30).  Pull and summarize Debtor's Motion to Reject Certain Executory Contracts [DE 47] and Motion to Reject Executory Contract with Various Providers Filed by Debtor Greencook Services, LLC. (Attachments: # (1) Lease with 220 South Complex Dr., LLC # (2) Insertion Order with Collection Advisor # (3) Data License Agreement with Dataquick # (4) LexisNexis Agreement Part 1 # (5) LexisNexis Agreement Part 2 # (6) Database License Agreement with TransUnion # (7) Pitney Bowes Agreement) [48].  Outline to Committee Members re: Rejection Motion. | 1.80hr $391.50/hr | $704.70 |
| 06/11/13 | PJB | Attend hearings on several matters in case on employment and rejection motions, including conferences with all parties. (2.0)  Review, consider and revise proposed memo to committee.(.2) | 2.20hr $535.50/hr | $1,178.10 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/11/13 | MGG | Pull and review UCC filings for Debtor and Technology Investors Inc Prepare (1.0) and attend hearings in West Palm Beach on (1) Final Hearing on Application to Employ Counsel for the Debtor  (2) Final Hearing on Application to Employ Accountant for Debtor Nunc Pro tunc to Petition Date - Alan R. Barbee and Marcum LLP (3) Application to Employ James F. Carroll as Special Counsel (4) Final Hearing on Motion To Continue Utility Service  (5) Final Hearing on Debtor (I) to Maintain Bank Accounts and to Continue to Use Existing Business Forms and Checks, (II) to Continue to Use Existing Cash Management System; (B) Waiving Certain Investment and Deposit Guidelines and (C) Setting Final Hearing (Re: # 8) (6) Final Hearing on Debtor's Emergency Motion for Order Authorizing Post-Petition Financing Objection By Price and Greencook's (7) Motion to Reject Executory Contract (Equifax Information Services LLC) (Attachments: # 1 Attachment A # 2 Attachment B # 3 Archive Agreement # 4 Attachment C) (8) Motion to Reject Lease (Jeffrey Goldberg) (Attachments: # 1 Apartment Lease) (9) Motion to Reject Executory Contract (WEST, A Thomson Reuters business)  (10) Motion to Reject Executory Contract (Monster Worldwide, Inc.)  (11) Motion to Substitute The Price Estate and Green Cook Management, LLC to Creditors' Committee, or Alternatively, to Add them as Members and Request for Expedite Hearing on (June 11, 2013) (12) Motion for Relief from Stay to Prosecute Counterclaims to Affirmative Judgment and Incorporate Memorandum of Law Filed by Creditors Greencook Management LLC, William H Price. (Attachments: # 1 Exhibit 1 - Complaint # 2 Exhibit 2 - Answer & Counterclaim -(13) Motion For Entry of an Order Authorizing Retention and Compensation of Professionals in the Ordinary Course of Business. | 4.00hr $391.50/hr | $1,566.00 |
| 06/11/13 | CBH | Search of public records for copy of UCC re:  Technology Investors; e-mail correspondence with M. Guitian regarding same (.5); review of state court case in Palm Beach County; telephone call with M. Guiitian regarding status (.3); preparation and filing of certificate of service on notice of hearing on application to employ GJB (.4); receipt and review of continued notices of hearing; calendar (.2). | 1.40hr $157.50/hr | $220.50 |
| 06/12/13 | MGG | Prepare detail e-mail report to the Committee re: Hearings held on June 11, 2013 before Judge Hyman. | 0.60hr $391.50/hr | $234.90 |
| 06/12/13 | MGG | E-mail to and from P. Battista re: outline of report to Committee Members with outcome of hearings held before Judge Hyman.  Finalize report to Committee Members and circulate copy. | 0.80hr $391.50/hr | $313.20 |
| 06/13/13 | MGG | E-mail to Sabrina Streusand, Esq counsel to DFS re: Greencook Services, LLC | 0.30hr $391.50/hr | $117.45 |
| 06/13/13 | MGG | Review e-mail from Alvin Goldstein dated June 7, 2013.  Follow up e-mail to Mr. Goldstein, with request for status of documents requested by Committee. | 0.40hr $391.50/hr | $156.60 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| 06/13/13 | MGG | E-mail to and from Alvin Goldstein and Robert Furr with follow up request for information on probate estates of Hank Asher and William Price.  Review probate documents for each. | 0.70hr $391.50/hr | $274.05 |
|---|---|---|---|---|
| 06/13/13 | MGG | Telephone conference with Mark Podgainy @ Getzler Henrich re: financial advisor interviews. | 0.50hr $391.50/hr | $195.75 |
| 06/13/13 | MGG | Receipt and review e-mail from Robert Furr,Esq re: scheduling of settlement  meeting with Debtor and representatives of William Price estate and respective lawyers. (.30).  Receipt and review offer and counter-proposal to Price's settlement offer.  (.70). | 1.00hr $391.50/hr | $391.50 |
| 06/14/13 | MGG | Research probate cases for Asher and Price estates.  Pull probate docket and request copies of Will. | 0.60hr $391.50/hr | $234.90 |
| 06/14/13 | MGG | Review e-mails to and from Alvin Goldstein and Robert Furr with document request.  Receipt and review e-mail from Alvin Goldstein with copy of Price Letter Agreement. | 1.00hr $391.50/hr | $391.50 |
| 06/14/13 | MGG | E-mail to and from P. Battista and Robert Furr re: settlement meeting with Asher and Price members. | 0.60hr $391.50/hr | $234.90 |
| 06/14/13 | VL | Review Order Continuing Hearing on Price and Greencook's Motion for Relief from the Automatic Stay to Prosecute Counterclaims to Affirmative Judgment [DE 53] and Substitution the Price Estate as Co-Movant; calendar same. | 0.30hr $135.00/hr | $40.50 |
| 06/15/13 | PJB | Work on review of and revision to by laws for committee.(.5) | 0.50hr $535.50/hr | $267.75 |
| 06/17/13 | PJB | Continue work on review of and revisions to proposed bylaws for committee, including memo to all committee members. (1.4) | 1.40hr $535.50/hr | $749.70 |
| 06/17/13 | MGG | Receipt and review e-mail from Steven Mayans, Esq with copy of TLO Complaint, Operating Agreement and Employment Agreement of William Price. | 0.70hr $391.50/hr | $274.05 |
| 06/17/13 | MGG | Review e-mail from P. Battista with memo to Committee with update of case status. | 0.30hr $391.50/hr | $117.45 |
| 06/17/13 | MGG | Prepare and attend meeting at Robert Furr's office for settlement conference with representatives and counsel for the Asher and Price families. | 4.70hr $391.50/hr | $1,840.05 |
| 06/17/13 | MGG | E-mail to Barry S. Balmuth and E. Cole FitzGerald  wirh request for copies of  documents underlying dispute between William H. Price and Greencook Management and TLO, LLC. (.20). Receipt and review various Agreements concerning transfer and sale of certain  entities by William Price and Greencook Management and Greencook Services to TLO  and Price Letter Agreement (1.5) | 1.70hr $391.50/hr | $665.55 |
| 06/17/13 | CBH | Attention to orders continuing hearings and deadlines associated with OCP order. | 0.20hr $157.50/hr | $31.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| 06/18/13 | PJB | Work on issues with and review of presentations from financial advisors, including calls with several parties.(.9) Review and respond to memos from committee members on same.(.4) Review, consider and respond to memo on issues with and revisions to bylaws.(.4) | 1.70hr $535.50/hr | $910.35 |
|---|---|---|---|---|
| 06/18/13 | MGG | Telephone conference with P. Battista re: settlement meeting between Asher and Price family held on Juen 17, 2013. (.30). E-mail to P. Battista with details of tentative agreement, pending items requested from counsel and items circulated to the Committee (1.0) | 1.30hr $391.50/hr | $508.95 |
| 06/18/13 | MGG | Receipt and review Line of Credit Note, Revolving Promissory Note, Security Agreement and UCC Statement by TLO, LLC and Technology Investors, Inc. | 1.00hr $391.50/hr | $391.50 |
| 06/18/13 | MGG | Receipt and review e-mail to and from Robert Furr and Alvin Goldstein re: terms of tentative agreement and implementation of same. | 0.40hr $391.50/hr | $156.60 |
| 06/18/13 | MGG | Receipt and review e-mail from Scott Underwood, Esq with copies of Prudential Insurance Policy and Funding Schedule from Technology Investors, Inc. | 0.40hr $391.50/hr | $156.60 |
| 06/18/13 | MGG | Receipt and review e-mail with copy of Last Will and Testament of Hank Asher. | 0.30hr $391.50/hr | $117.45 |
| 06/18/13 | CBH | Attention to upcoming hearings; receipt and review of e-mail from M. Guitian regarding deadlines; calendar; provide UCC filings to M. Guitian. | 0.50hr $157.50/hr | $78.75 |
| 06/19/13 | PJB | Work on issues with and preparation for committee meeting, including memos to all members and calls with related parties. (1.8) | 1.80hr $535.50/hr | $963.90 |
| 06/19/13 | MGG | Receipt and circulate copy of Deloitte's CRG  presentation for financial advisor interview. | 0.30hr $391.50/hr | $117.45 |
| 06/19/13 | CBH | Provide copies of UCC filings to M. Guitian; preparation of hearing notebook on application to employ GJB as counsel for the committee; preparation of proposed order. | 1.00hr $157.50/hr | $157.50 |
| 06/20/13 | PJB | Prepare for and attend extended call with committee on issues with case and financial advisors selection, including memos on same.(4.4)  Follow up calls with and memo to parties.(.4) | 4.80hr $535.50/hr | $2,570.40 |
| 06/20/13 | MGG | Prepare (.60) and attend Telephone conference with Committee Members and interview of financial advisors (3.00). | 3.60hr $391.50/hr | $1,409.40 |
| 06/20/13 | MGG | Pull docket for hearings scheduled for June 25, 2013 and July 16, 2013.  Outline matters scheduled for hearing and forward to P. Battista. | 0.70hr $391.50/hr | $274.05 |
| 06/24/13 | PJB | Work on issues with hearings in case and call on same.(.2) | 0.20hr $535.50/hr | $107.10 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75019

| 06/24/13 | MGG | Office conference with C. Hopkins and Frank Medina re: FTP site for Committee Members to access documents. E-mails to and from P. Battista. | 0.30hr $391.50/hr | $117.45 |
| 06/24/13 | CBH | Preparation of application to employ financial advisor; corresponding affidavit and order; meeting with M. Guitian regarding draft (1.2); upload documents for Committee review to FTP site; meeting with M. Guitian regarding same (.8). | 2.00hr $157.50/hr | $315.00 |
| 06/25/13 | PJB | Work on issues with case, including hearings, review of DIP report, work on FTP site access and related matters, and memos on same.(.9) Work on revisions to bylaws and memo to committee members on same.(.6) | 1.50hr $535.50/hr | $803.25 |
| 06/25/13 | MGG | E-mail to Committee Members re: FTP site for document review. | 0.50hr $391.50/hr | $195.75 |
| 06/25/13 | CBH | Attention to documents on FTP site; meeting with M. Guitian and F. Medina regarding uploading documents (.8); final preparation and upload order on application to employ GJB (.3). | 1.10hr $157.50/hr | $173.25 |
| 06/26/13 | PJB | Review and consider memo on issues with financial reporting and related matters. (.2) Review and consider memo on issues with life insurance litigation.(.1) | 0.30hr $535.50/hr | $160.65 |
| 06/27/13 | MGG | Follow up e-mails to Committee Members re: execution of By-laws. | 0.30hr $391.50/hr | $117.45 |
| 06/27/13 | CBH | Prepare, file and serve certificate of service on order granting application to employ GJB as counsel for the committee. | 0.40hr $157.50/hr | $63.00 |
| 06/28/13 | MGG | Follow up e-mail to the Committee re: Application for Employment of David Ristaino and Akerman as general corporate counsel, signing of By-Laws and meeting dates in July. | 0.40hr $391.50/hr | $156.60 |
| 06/28/13 | CBH | Preparation and filing of certificate of service on notice of hearing on application to employ accountant; calendar hearing date; service of application and notice. | 0.50hr $157.50/hr | $78.75 |

**Total 005 / Case Administration** | | | 73.90 | **$30,671.10**

**006 / Claims Administration & Objections**

| 06/07/13 | MGG | Receipt and review electronic copy of Amended Claim filed by Green Cook Management LLC with copy of Answer and Affirmative Defenses filed by William Price in the state court litigation.(.60). Receipt and review electronic copy of Amended Claim and supporting documentation filed by Mary N. Price as PR of the Estate of W. H. Price (.50). | 1.10hr $391.50/hr | $430.65 |
| 06/10/13 | PJB | Review, consider and respond to memos on issues with motions to reject contracts.(.3) | 0.30hr $535.50/hr | $160.65 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| 06/11/13 | PJB | Work on issues with claims of Price estate, including attend hearing on stay relief motion and conferences with all parties. (1.4) | 1.40hr $535.50/hr | $749.70 |
|---|---|---|---|---|
| 06/12/13 | PJB | Review and consider proposed order on stay relief and memo on same.(.2) | 0.20hr $535.50/hr | $107.10 |
| 06/13/13 | PJB | Call with counsel to creditors on issues with case and strategy.(.6) | 0.60hr $535.50/hr | $321.30 |
| 06/18/13 | PJB | Work on issues with Price group claims, including review of settlement terms, and memos to and from parties on same. (1.2) | 1.20hr $535.50/hr | $642.60 |
| 06/18/13 | MGG | Detail e-mail to Mark Feluren re: Technology Investors loan documents and UCC Statement. | 0.40hr $391.50/hr | $156.60 |
| 06/19/13 | PJB | Review, consider and respond to memo on issues with proposed Price deal.(.3) | 0.30hr $535.50/hr | $160.65 |
| 06/19/13 | MGG | Office conference with Mark Feluren re: review of loan documents for Technology Investors and UCC filings. | 0.40hr $391.50/hr | $156.60 |
| 06/21/13 | PJB | Review, consider and respond to memo from debtor's counsel on Price settlement.(.3) | 0.30hr $535.50/hr | $160.65 |
| 06/25/13 | PJB | Consider issues with potential settlement of Price claims and call with counsel to TI on same. (.7) Memo to counsel to debtor on same.(.2) | 0.90hr $535.50/hr | $481.95 |

| **Total 006 / Claims Administration & Objections** | | | **7.10** | **$3,528.45** |
|---|---|---|---|---|

**011 / Fee/Employment Applications**

| 06/04/13 | MGG | Pull docket and review case filings and appointment of Creditors Committee (.70). Prepare draft Application for Employment as Counsel for the Creditors Committee and Declaration in Support. (1.6). | 2.20hr $391.50/hr | $861.30 |
|---|---|---|---|---|
| 06/06/13 | MGG | Revise and finalize draft copy of Application for Employment of Genovese, Joblove & Battista, P.A. as counsel for the Committee and forward copy to P. Battista. | 0.50hr $391.50/hr | $195.75 |
| 06/07/13 | PJB | Review, consider and revise proposed application for employment in case and memos on same.(.8) | 0.80hr $535.50/hr | $428.40 |
| 06/07/13 | CBH | Final preparation of and filing application to employ GJB as counsel for the committee; addition of service list. | 0.40hr $157.50/hr | $63.00 |
| 06/12/13 | PJB | Review, consider and revise proposed order on ordinary course professionals and memo on same.(.4) | 0.40hr $535.50/hr | $214.20 |
| 06/12/13 | MGG | Receipt and review electronic copy of Application to Employ R. Hugh Lumpkin as Special Counsel [Affidavit Attached] Filed by Debtor TLO, LLC. (.30).  Follow up gathering copies of Insurance Policy and other related documents. (.40). | 0.70hr $391.50/hr | $274.05 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75019

| 06/13/13 | PJB | Memos to and from proposed financial advisors to committee.(.2) | 0.20hr $535.50/hr | $107.10 |
| 06/15/13 | PJB | Work on issues with financial advisors for committee.(.4) | 0.40hr $535.50/hr | $214.20 |
| 06/17/13 | PJB | Review and consider proposals from financial advisors and memos on same to committee.(.8) | 0.80hr $535.50/hr | $428.40 |
| 06/18/13 | MGG | E-mail to and from Mark Podgainy re: GH's proposal to the Committee for consideration of financial advisors engagement. | 0.40hr $391.50/hr | $156.60 |
| 06/18/13 | MGG | Receipt and review e-mail from Robert Furr with copy of Motion to Establish Procedures for Monthly Compensation for Professionals with proposed Order (.40) E-mail to and from P. Battista. | 0.40hr $391.50/hr | $156.60 |
| 06/19/13 | MGG | E-mails to and from P. Battista re: scheduling of financial advisors for interviews by the Committee (.50). E-mails to Committee with schedule of interviews (.50). Revised e-mails to and from individual financial advisors with time slots for interviews (.80). Telephone conference with Rudy Pittaluga, Tom Santoro and Mark Pordgainy re: presentation (.80). | 2.60hr $391.50/hr | $1,017.90 |
| 06/21/13 | MGG | Receipt and review electronic copy of Application to Employ Frank E. Jaumot, CPA and Ahearn, Jasco + Company, P.A. as Accountant [Affidavit Attached] Filed by Debtor TLO, LLC. (Attachments: # (1) Affidavit). E-mail to P. Battista. | 0.40hr $391.50/hr | $156.60 |
| 06/24/13 | MGG | Review GlassRatner presentation (.40). Prepare Application to Authorize Employment of Financial Advisors to the Committee with draft Declaration in Support therefore. | 2.40hr $391.50/hr | $939.60 |
| 06/25/13 | PJB | Review and consider proposed engagement letter for Glass Ratner and memo to T. Santoro on same.(.3) Call with T. Santoro on same.(.3) | 0.60hr $535.50/hr | $321.30 |
| 06/25/13 | MGG | Revise proposed Order Approving Employment of Genovese Joblove & Battista as counsel for the Official Committee of Unsecured Creditors. | 0.40hr $391.50/hr | $156.60 |
| 06/25/13 | MGG | Appearance by Court Call re: Hearings in Greencook Services, LLC - Motions to Reject Executory Contract with various providers. | 0.40hr $391.50/hr | $156.60 |
| 06/25/13 | MGG | Receipt and review Engagement Letter from Tom Santoro and GlassRatner. E-mail to and from P. Battista re: same. (.60) E-mail copy to Committee Members. (.30). Revise Application for Engagement of Financial Advisor and Declaration in Support forward copy to Mr. Santoro for review. (1.0). Receipt and review e-mail from Mr. Santoro with revisions to proposed Application and Declaration - revise and finalize for filing (.50). | 2.30hr $391.50/hr | $900.45 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75019

| 06/25/13 | MGG | Prepare and attend hearing on (1) GJB's application for employment as counsel to the Creditors Committee (2) Application for Employment of of R. Hugh Lumpkin as Special Counsel. | 1.00hr $391.50/hr | $391.50 |
| --- | --- | --- | --- | --- |
| 06/26/13 | MGG | Review details of Data Room information and status of retention of investment banker. | 0.30hr $391.50/hr | $117.45 |
| 06/27/13 | MGG | Receipt and review electronic copy of Application to Employ David Ristaino and Akerman Senterfitt as Special Counsel [Affidavit Attached] Filed by Debtor TLO, LLC. (Attachments: # (1) Affidavit). E-mail to and from P. Battista. (.40). E-mail to Committee Members with copy of Application (.30). | 0.70hr $391.50/hr | $274.05 |
| 06/27/13 | MGG | Follow up E-mails to and from Committee chairperson re: execution of Engagement Letter with GlassRatner. Follow up with C. Hopkins re: filing of Application. | 0.60hr $391.50/hr | $234.90 |
| 06/27/13 | MGG | E-mail to and from Jim Griggs and Terry Kilburn re: signing of Engagement Letter for GlassRatner. | 0.30hr $391.50/hr | $117.45 |
| 06/27/13 | CBH | Final preparation of exhibits and filing of application to employ financial advisor for committee. | 0.50hr $157.50/hr | $78.75 |

**Total 011 / Fee/Employment Applications**

|  |  | **19.70** | **$7,962.75** |
| --- | --- | --- | --- |

**013 / Financing**

| 06/10/13 | PJB | Work on issues with cash collateral motion and DIP financing including preparation for hearing, memos to and from counsel to debtor and review and revise proposed DIP loan order.(2.2) | 2.20hr $535.50/hr | $1,178.10 |
| --- | --- | --- | --- | --- |
| 06/11/13 | PJB | Attend hearing on DIP financing, including conferences with lender's counsel and debtor. (.9) Work on further revisions to proposed financing order, and memo on same.(.6) | 1.50hr $535.50/hr | $803.25 |
| 06/12/13 | MGG | Review e-mail from Heidi Feinman with comments to DIP Financing Order. Review e-mail from Scott Underwood with additional comments to DIP Financing Order. | 0.60hr $391.50/hr | $234.90 |
| 06/13/13 | PJB | Review and consider memos on and issues with final DIP loan order.(.3) | 0.30hr $535.50/hr | $160.65 |
| 06/14/13 | PJB | Work on issues with revised DIP loan order, including review of comments from lender, call with S. Underwood and memos to and from debtor's counsel on same.(1.3) | 1.30hr $535.50/hr | $696.15 |
| 06/19/13 | PJB | Review, consider and respond to memo on issues with and comments to revised DIP loan order, and review same.(.5) | 0.50hr $535.50/hr | $267.75 |
| 06/20/13 | PJB | Review, consider and respond to memos on issues with financing order.(.2) | 0.20hr $535.50/hr | $107.10 |
| 06/24/13 | PJB | Review and consider documents on issues with Wells Fargo comments to proposed DIP order, and memos on same.(.6) | 0.60hr $535.50/hr | $321.30 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75019

| | | | | |
|---|---|---|---|---:|
| **Total 013 / Financing** | | | **7.20** | **$3,769.20** |

**015 / Plan and Disclosure Statement**

| 06/13/13 | PJB | Call with counsel to potential purchaser of business, and work on issues with same.(.7) | 0.70hr $535.50/hr | $374.85 |
|---|---|---|---|---:|
| 06/26/13 | PJB | Call with L. Worton on issues with company and potential sale.(.4)  Review and respond to memos on issues with access to documents and related matters(.3) | 0.70hr $535.50/hr | $374.85 |

| | | | | |
|---|---|---|---|---:|
| **Total 015 / Plan and Disclosure Statement** | | | **1.40** | **$749.70** |

**020 / Open Litigation Matters**

| 06/21/13 | MGG | Receipt and review e-mail from Robert Furr, Esq with copy of analysis by James Carroll on pros & cons of settlement with Price Estate. (.30).  Pull docket and review status of Price Litigation (.40). | 0.70hr $391.50/hr | $274.05 |
|---|---|---|---|---:|

| | | | | |
|---|---|---|---|---:|
| **Total 020 / Open Litigation Matters** | | | **0.70** | **$274.05** |

**031 / General Litigation**

| 06/14/13 | PJB | Conference call with counsel to Price estate and work on same.(.8)  Review and respond to memos on issues with same.(.4) | 1.20hr $535.50/hr | $642.60 |
|---|---|---|---|---:|

| | | | | |
|---|---|---|---|---:|
| **Total 031 / General Litigation** | | | **1.20** | **$642.60** |

| | | | | |
|---|---|---|---|---:|
| Total Legal Fees . . . | | | 121.70 | $51,426.90 |

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---:|---:|---:|
| Paul J Battista | 45.00 | $535.50 | $24,097.50 |
| Mark S Feluren | 5.30 | $382.50 | $2,027.25 |
| Mariaelena  Gayo-Guitian | 60.10 | $391.50 | $23,529.15 |
| Colleen B Hopkins | 11.00 | $157.50 | $1,732.50 |
| Vonda   Lambdin | 0.30 | $135.00 | $40.50 |
| **Total Legal Fees . . .** | **121.70** | | **$51,426.90** |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75019

| | **- -  Costs Advanced - - -** | |
|---|---|---|
| | Postage | 81.96 |
| | Conference Call Service | 78.30 |
| 06/14/2013 | Document Retrieval from Clerk of the Court (11120-001) Lee County Clerk of | 12.00 |
| | Total Costs Advanced . . . | $319.11 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75019

=====DISBURSEMENT SUMMARY ========================================================

| | | |
|---|---|---|
| S111 | Conference Call Service | 78.30 |
| S101 | Postage | 81.96 |
| S100 | Copying | 146.85 |
| H218 | Document Production | 12.00 |

**Total Disbursements . . .**                                           **$319.11**

Total New Charges               $51,746.01

**OUTSTANDING BALANCE**        **$51,746.01**

TRUST BALANCE                                 $0.00

### Genovese Joblove & Battista, P.A.

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC                                                          August 12, 2013
,                                                                              Inv. # 75167
                                                                          File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Jul 31/13

| - - - Legal Fees - - - | | | | |
|---|---|---|---|---|

**001 / Asset Analysis and Recovery**

| 07/10/13 | PJB | Review and consider proposed letter and offer on purchase of life insurance policy, memo to debtor and memo to client. (.3) | 0.30hr $595.00/hr | $178.50 |
| 07/15/13 | MGG | Obtain copy of Complaint filed against PRUCO Insurance Company for breach of contract re: insurance policy of Henry Asher.  Review complaint and circulate copy to P. Battista. Office conference with C. Hopkins re: calendaring of dates per summons. | 1.00hr $435.00/hr | $435.00 |

| **Total 001 / Asset Analysis and Recovery** | | | **1.30** | **$613.50** |

**002 / Asset Disposition**

| 07/09/13 | PJB | Call with counsel to potential purchaser of assets of debtor. (.2) | 0.20hr $595.00/hr | $119.00 |
| 07/11/13 | PJB | Review, consider and respond to several memos on issues with sale of assets.(.4) | 0.40hr $595.00/hr | $238.00 |

| **Total 002 / Asset Disposition** | | | **0.60** | **$357.00** |

**004 / Business Operations**

| 07/01/13 | MGG | Receipt and review follow up e-mail from Tom Santoro with Financial Information Request to Debtor. | 0.30hr $435.00/hr | $130.50 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75167

| | | | | |
|---|---|---|---|---|
| 07/02/13 | MGG | Review e-mail from Tom Santoro to Susan Smith and Alan Barbee re: Committee's request for financial information. (.30). Receipt and review e-mail from Mr. Santoro with update and developments of offers and finances of the Debtor (.30). | 0.60hr $435.00/hr | $261.00 |
| 07/10/13 | MGG | Receipt and review e-mail from Tom Santoro with copies of weekly reporting of certain key items – cash balance, cash receipts, revenues and key operating metrics. | 0.50hr $435.00/hr | $217.50 |
| 07/12/13 | MGG | Receipt and review e-mail from Alvin Goldstein with copy of proposed agreement with Equinix for co-location of the Debtor's data center. (.40) Receipt and review comments from Committee members.(.20) | 0.60hr $435.00/hr | $261.00 |
| 07/24/13 | MGG | Receipt and review e-mail from Tom Santoro with internal memo on Valuation/Revenue Growth observations. | 0.30hr $435.00/hr | $130.50 |

**Total 004 / Business Operations** | | | **2.30** | **$1,000.50**

**005 / Case Administration**

| | | | | |
|---|---|---|---|---|
| 07/01/13 | PJB | Review, consider and respond to memo from committee on status.(.2) Work on detailed memo to committee on status and strategy. (.7) Review proposed document request and memo on same.(.3) | 1.20hr $595.00/hr | $714.00 |
| 07/01/13 | MGG | Review e-mail from P.Battista re: update on document request for financial information and other pending matters. | 0.30hr $435.00/hr | $130.50 |
| 07/02/13 | MGG | Receipt and review e-mails from Alvin Goldstein and P. Battista re: engagement of COO and Price settlement. | 0.30hr $435.00/hr | $130.50 |
| 07/02/13 | MGG | Receipt and review copy of Transcript of 341 Meeting. | 0.50hr $435.00/hr | $217.50 |
| 07/03/13 | MGG | Follow up e-mail to Committee Members re: signing of Committee Bylaws. | 0.30hr $435.00/hr | $130.50 |
| 07/08/13 | PJB | Work on issues with case, including development of strategy and memos to and from parties on same.(.8) | 0.80hr $595.00/hr | $476.00 |
| 07/08/13 | MGG | Review e-mail from Susan Smith re: posting of documents on data room. | 0.30hr $435.00/hr | $130.50 |
| 07/09/13 | PJB | Work on issues with committee bylaws and overall strategy, including memos on same and call with M. Guitian.(.3) Review and respond to memo on issues with confidentiality agreement.(.2) | 0.50hr $595.00/hr | $297.50 |
| 07/11/13 | CBH | Preparation of hearing notebook for P. Battista to attend hearings on 7/16/13; preparation of proposed order on application to employ financial consultant. | 1.20hr $175.00/hr | $210.00 |
| 07/12/13 | PJB | Work on review of and revisions to proposed NDA for debtor. (1.1) Consider issues with OCPs and declarations and memos on same.(.3) | 1.40hr $595.00/hr | $833.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| | | | | |
|---|---|---|---|---|
| 07/12/13 | MGG | Follow up with Committee Members re: By-Laws (.20). Coordinate scheduling of telephone conference with Committee Members (.40). | 0.60hr $435.00/hr | $261.00 |
| 07/15/13 | PJB | Prepare for call with committee, including develop agenda and memos on same with T. Santoro.(.6)  Prepare for and attend extended committee meeting, including finalize agenda for same.(1.4) | 2.00hr $595.00/hr | $1,190.00 |
| 07/15/13 | MGG | Review Agenda for call with Committee Members.  E-mail to P. Battista with comments.  (.40).  Attend conference call with Committee Members @ 2:00 pm - 3:00 pm (1.0). | 1.40hr $435.00/hr | $609.00 |
| 07/16/13 | MGG | Receipt and review e-mail from P. Battista re: matters heard before the Court concerning cash collateral and stay relief motion filed by Price Family. | 0.30hr $435.00/hr | $130.50 |
| 07/17/13 | PJB | Review and respond to memos on issues with case update and work on overall update to client.(.3) | 0.30hr $595.00/hr | $178.50 |
| 07/17/13 | MGG | Pull and review motions scheduled for hearing on July 26, 2013 at 10:00 a.m. Forward copies to P. Battista and T. Santoro. | 0.50hr $435.00/hr | $217.50 |
| 07/17/13 | CBH | Review of interim compensation motion; calendar deadlines for monthly fee statements; preparation of form monthly fee letter. | 0.80hr $175.00/hr | $140.00 |
| 07/18/13 | PJB | Work on issues with final confidentiality agreement and memos on same.(.3) Review and respond to update memo from committee member.(.2) Work on preparation of detailed committee update.(.9) | 1.40hr $595.00/hr | $833.00 |
| 07/18/13 | MGG | Review update of hearings held July 16, 2013 and other points of discussion/issues with the Debtor. | 0.30hr $435.00/hr | $130.50 |
| 07/18/13 | CBH | Review of DIP order; calendar deadlines; preparation of supplemental declaration of GlassRatner; e-mail to M. Guitian regarding same; telephone call with accounting regarding prebill for June. | 0.80hr $175.00/hr | $140.00 |
| 07/19/13 | MGG | Review e-mail from P. Battista with update to Committee on certain confidential issues. | 0.20hr $435.00/hr | $87.00 |
| 07/22/13 | MGG | Receipt and review executed copy of Confidentiality Agreement with Committee for disclosure of Debtor's financial information. | 0.20hr $435.00/hr | $87.00 |
| 07/22/13 | CBH | Prepare, file and serve certificate of service on order granting application to employ GlassRatner (.4); receipt and review of interim compensation order; calendar new professional deadlines (.2). | 0.60hr $175.00/hr | $105.00 |
| 07/23/13 | PJB | Consider issues with data room access and memos on same.(.3)  Work on detailed memo to committee on same and strategy.(.9) | 1.20hr $595.00/hr | $714.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/23/13 | MGG | Review status of several issues and events leading up to the hearings scheduled on July 31, 2013. | 0.50hr $435.00/hr | $217.50 |
| 07/23/13 | MGG | Review e-mails re: Access to Debtor's Data Room. | 0.30hr $435.00/hr | $130.50 |
| 07/23/13 | CBH | Preparation of hearing notebook for P. Battista to attend July 26th hearings. | 1.00hr $175.00/hr | $175.00 |
| 07/24/13 | CBH | Receipt and review of notice of withdraw of second motion for order authorizing additional post-petition financing; e-mail to P. Battista regarding update to hearing notebook. | 0.20hr $175.00/hr | $35.00 |
| 07/24/13 | CBH | Final preparation and filing of supplemental declaration of Thomas Santoro for GlassRatner application to employ; e-mail correspondence with M. Guitian regarding filing. | 0.50hr $175.00/hr | $87.50 |
| 07/25/13 | CBH | Meeting with C. Esser regarding preparation of professional fee chart; review of docket and professional fee invoices received; review of ordinary course professionals. | 1.00hr $175.00/hr | $175.00 |
| 07/26/13 | PJB | Review and consider issues with debtor's financial status and related matters.(.3) | 0.30hr $595.00/hr | $178.50 |
| 07/28/13 | PJB | Prepare detailed update memo to committee.(.8) | 0.80hr $595.00/hr | $476.00 |
| 07/29/13 | MGG | E-mail to and  from Tom Santoro with outstanding items from informal document request of financial documents served on Debtor. (.30).  Receipt and review e-mail from T. Santoro with status update on production of financial documents from Debtor.  Review spreadsheet (.30). | 0.60hr $435.00/hr | $261.00 |
| 07/29/13 | CBH | Preparation of hearing notebook for M. Guitian to attend emergency hearings on 7/30/13; e-mail correspondence regarding resolution of matters; meeting with C. Esser regarding scheduling of Court Call appearance. | 1.00hr $175.00/hr | $175.00 |
| 07/31/13 | CBH | E-mail correspondence with M. Guitian regarding OCP objection deadlines (.2); preparation of hearing notebook for P. Battista to attend hearing on applications to employ on 8/6/13. | 1.00hr $175.00/hr | $175.00 |

| **Total 005 / Case Administration** | | | **24.60** | **$10,179.00** |

**006 / Claims Administration & Objections**

| 07/01/13 | MGG | Review e-mail and proposed Order submitted by Alexandra Blye re: Utility deposits with landlord, BRE Boca. | 0.50hr $435.00/hr | $217.50 |
| 07/02/13 | PJB | Review, consider and respond to memos on issues with employment of COO and on settlement with Price.(.9) Review, consider and respond to memos on issues with documents and claims.(.2)  Review and respond to memo from T. Santoro on related issues.(.3) | 1.40hr $595.00/hr | $833.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/10/13 | PJB | Review and consider proposed employment agreement for new employee, detailed memos to and from client and memo to counsel to debtor on same. (1.6) Review and respond to memos on same.(.3) Review and consider memo on claims of Price estate and settlement, and memo to client on same. (.5) | 2.40hr $595.00/hr | $1,428.00 |
| 07/10/13 | MGG | Receipt and review correspondence by Barry S. Balmuth re: settlement terms with Price family. | 0.40hr $435.00/hr | $174.00 |
| 07/12/13 | PJB | Review, consider and respond to memo on issues with new co-location agreement.(.2)  Review, consider and respond to memo from client on issues with Price deal.(.3) | 0.50hr $595.00/hr | $297.50 |
| 07/13/13 | PJB | Work on issues with NDA and memos on same.(.2) | 0.20hr $595.00/hr | $119.00 |
| 07/15/13 | PJB | Review and consider documents on and memos on revisions to co-location agreement and claims on same.(.4) | 0.40hr $595.00/hr | $238.00 |
| 07/16/13 | MGG | Receipt and review Motion for Payment of Administrative Expense Claim, in the Amount of $100,000.00. Filed by Creditor Triax Data, Inc.. | 0.50hr $435.00/hr | $217.50 |
| 07/17/13 | MGG | Receipt and review e-mail from Tom Santoro with copy of draft summary of key financial and other terms of the TLO-Price/Greencook proposed Settlement. | 0.50hr $435.00/hr | $217.50 |
| 07/17/13 | MGG | Pull and review proof of claim filed by Triax Data Inc.  E-mail to P. Battista with details of Triax Data Inc's Motion for Allowance and Payment of Administrative Expense Claim and POC. . | 0.80hr $435.00/hr | $348.00 |
| 07/22/13 | PJB | Work on issues with debtor's employment of COO and memos on same, including call with counsel to TI.(.7) | 0.70hr $595.00/hr | $416.50 |
| 07/22/13 | MGG | Receipt and review letter from Luis Salazar as counsel for Data Acquisition Group, LLC re: objection to Debtor's continued use of cash collateral and DIP Financing. | 0.30hr $435.00/hr | $130.50 |
| 07/23/13 | PJB | Review and consider issues with employment of COO review contract and work on settlement issues, including memos on same. (.9) | 0.90hr $595.00/hr | $535.50 |
| 07/24/13 | PJB | Review and consider motion of Triax for administrative claim , including memos on same.(.5)  Review and consider complaint on insurance claims.(.3) Review and consider analysis on Price settlement and memo on same.(.3) | 1.10hr $595.00/hr | $654.50 |
| 07/24/13 | MGG | Receipt and review electronic copy of Transfer of Claim Other Than for Security - Transfer/Assignment of Claim [Fee Amount $25] Transfer Agreement 3001 (e) 2 Transferor: Thomas Glocer (Claim No. 12) To Data Acquisition Group, LLC Filed by Data Acquisition Group, LLC. (.30).  Pull and review claim filed by Thomas Glocer (.30). | 0.60hr $435.00/hr | $261.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| 07/30/13 | MGG | Receipt and review electronic copy of Transfer of Claim Other Than for Security - Transfer/Assignment of Claim [Fee Amount $25] Transfer Agreement 3001 (e) 2 Transferor: Jules Kroll (Claim No. 17) To Data Acquisition Group, LLC Filed by Data Acquisition Group, LLC. | 0.30hr $435.00/hr | $130.50 |

**Total 006 / Claims Administration & Objections**                                      **11.50**     **$6,218.50**


**011 / Fee/Employment Applications**

| 07/10/13 | MGG | Receipt and review copy of Employment Agreement and Resume Armando J. Escalante. (.30) Internet search of Mr. Escalante. (.50)  Review comments by Committee chairpersons (.30). Receipt and review e-mail from Tom Santoro with comments on employment agreement. (.30). Review e-mail from Alvin Goldstein with description of changes to Board and duties of Mr. Escalante (.30) | 1.70hr $435.00/hr | $739.50 |
| 07/12/13 | MGG | Receipt and review electronic copy of Notice of Filing Declaration of Disinterestedness of Arnall Golden Gregory, LLP, Ordinary Course Professional, Filed by Debtor TLO, LLC  and  Notice of Filing Declaration of Disinterestedness of Hunt & Hunt, Ordinary Course Professional, Filed by Debtor TLO, LLC (Re: [125] Order on Miscellaneous Motion) | 0.60hr $435.00/hr | $261.00 |
| 07/12/13 | MGG | E-mail to and from P. Battista re: filing of Declaration of Disinterestedness by Derek Dubner.  Review docket and send e-mail to Debtor's counsel re: filing same. | 0.50hr $435.00/hr | $217.50 |
| 07/16/13 | PJB | Prepare for and attend hearings on employment applications for debtor's counsel, accountants and committee's advisors, including memos on same and conferences with parties.(1.2) | 1.20hr $595.00/hr | $714.00 |
| 07/16/13 | MGG | Review draft copy of proposed Order Granting Debtor's Motion for Order Establishing Procedures for Monthly and Interim Compensation and deadlines proposed therein. Review list of professionals bound by terms of order. | 0.50hr $435.00/hr | $217.50 |
| 07/17/13 | PJB | Review, consider and revise proposed supplement disclosure by Glass Ratner and memo on same.(.3)  Review and revise proposed order on employment of Glass Ratner, and memo on same.(.2) | 0.50hr $595.00/hr | $297.50 |
| 07/17/13 | MGG | E-mail to and from Tom Santoro re: preparation of Supplemental Declaration in support of Application to Employ GlassRatner | 0.30hr $435.00/hr | $130.50 |
| 07/17/13 | MGG | Review and edit proposed Order on Interim Compensation to Professionals circulated by Robert Furr. (.60).  Revise fee cover letter requesting interim payment of monthly statement for professionals fees (.60).  Review notice parties per Interim Compensation Order.  Review invoices for May 6- June 30, 2013. (.30). | 1.50hr $435.00/hr | $652.50 |
| 07/18/13 | PJB | Review and consider pre-bill on invoice and memo on same. (.2) | 0.20hr $595.00/hr | $119.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75167

| 07/18/13 | MGG | Review proposed Order Approving Employment of GlassRatner | 0.30hr $435.00/hr | $130.50 |
| 07/18/13 | MGG | Receipt and review e-mail from P. Battista re: monthly invoices circulated by professionals for payment of monthly statements.  Receipt and review statements from Glass Ratner and coordiante preparation of spreadsheet. | 0.60hr $435.00/hr | $261.00 |
| 07/18/13 | MGG | Review terms of Tom Santoro and GlassRatner's supplemental Declaration. | 0.30hr $435.00/hr | $130.50 |
| 07/18/13 | CBH | Final preparation and upload order on application to employ GlassRatner; meeting with M. Guitian regarding same. | 0.40hr $175.00/hr | $70.00 |
| 07/19/13 | MGG | Follow up e-mail to Tom Santoro re: interim fees requested by various professionals. | 0.20hr $435.00/hr | $87.00 |
| 07/19/13 | MGG | Receipt and review electronic copy of Notice of Filing Declaration of Disinterestedness of Derek A. Dubner, Esq., Ordinary Course Professional, Filed by Debtor TLO, LLC (Re: [125] Order on Miscellaneous Motion). | 0.30hr $435.00/hr | $130.50 |
| 07/19/13 | MGG | Review revised invoice for professional services for GJB for May 9, 2013 - June 30, 2013.  Revise correspondence to service parties. E-mail correspondence and invoice to service parties. | 1.00hr $435.00/hr | $435.00 |
| 07/22/13 | MGG | Receipt and review electronic copy of Order Granting Debtor's Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals (Re: # [127]) Confirm with C. Hopkins calendaring of deadlines. | 0.20hr $435.00/hr | $87.00 |
| 07/22/13 | MGG | Review various e-mails re: changes to proposed terms of Chief Executive Officer's employment agreement and severance. | 0.30hr $435.00/hr | $130.50 |
| 07/23/13 | MGG | Revise and finalize Supplemental Declaration for GlassRatner. | 0.50hr $435.00/hr | $217.50 |
| 07/23/13 | MGG | Review e-mail to and from Alvin Goldstein re: terms of employment engagement of Armando Escalante as Chief Operating Officer. | 0.30hr $435.00/hr | $130.50 |
| 07/24/13 | PJB | Review and consider Dubner declaration and memos on same.(.3) | 0.30hr $595.00/hr | $178.50 |
| 07/24/13 | MGG | Review final version of Supplemental Declaration by Tom Santoro and file. | 0.30hr $435.00/hr | $130.50 |
| 07/24/13 | MGG | Review Ordinary Course Professionals Order and deadline to Object to retention of OCP professionals.  Pull docket and review Declarations of Disinterestedness filed by OCP professionals.  Calendar objection period for each proposed OCP. | 0.80hr $435.00/hr | $348.00 |
| 07/24/13 | MGG | Review professional statements submitted by professionals in case for interim compensation.  Prepare spreadsheet. | 1.00hr $435.00/hr | $435.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75167

| 07/24/13 | MGG | Research Florida Secretary of State re: corporations related to Derek Dubner.  Review Declaration filed by Mr. Dubner.  E-mail to Committee Members copy of Declaration and corporate findings. | 1.00hr $435.00/hr | $435.00 |
| 07/25/13 | MGG | Review invoice submitted by Marcum LLP for interim fees. (.30).  Review draft copy of spreadsheet with list of professionals employed in case and amounts sought under Interim Compensation Order (.50). | 0.80hr $435.00/hr | $348.00 |
| 07/26/13 | PJB | Work on issues with employment of investment banker, including calls with parties, review proposals and memos to and from client and parties.(1.3) | 1.30hr $595.00/hr | $773.50 |
| 07/26/13 | MGG | Review spreadsheet of all professionals employed in case and fees incurred to date. E-mail copy to  P. Battista and Tom Santoro. | 0.50hr $435.00/hr | $217.50 |
| 07/26/13 | MGG | Receipt and review electronic copy of Emergency Motion For Authority to Enter Into Contract to Employ Chief Operating Officer Filed by Debtor TLO, LLC. (Attachments: # (1) Exhibit "A"). | 0.40hr $435.00/hr | $174.00 |
| 07/26/13 | MGG | Office conference with C. Hopkins re: calendaring objection deadline to Ordinary Course Professionals and Interim Compensation Order.  E-mail to P. Battista re: payment due date under Interim Compensation Order. | 0.50hr $435.00/hr | $217.50 |
| 07/26/13 | MGG | Receipt and review  Investment Banker Engagement Agreement and comments from Committee Members re: same. | 0.50hr $435.00/hr | $217.50 |
| 07/26/13 | MGG | Receipt and review e-mail from P. Battista re: engagement of investment banker and employment of Bayshore. | 0.30hr $435.00/hr | $130.50 |
| 07/26/13 | CBH | Review of OCP objection deadlines; calendar; meeting with M. Guitian regarding same. | 0.20hr $175.00/hr | $35.00 |
| 07/28/13 | PJB | Work on issues with employment of Bayshore, including review of agreement and memos to client on same.(1.3) | 1.30hr $595.00/hr | $773.50 |
| 07/29/13 | PJB | Work on issues with Bayshore employment terms, including memos on same and call with S. Zuckerman.(1.4)  Review and respond to memos on issues with employment of COO. (.4) | 1.80hr $595.00/hr | $1,071.00 |
| 07/29/13 | MGG | E-mail to and from Robert Furr and Alvin Goldstein re: hearing on Debtor's Employment of Chief Financial Officer. (.30) Receipt and review e-mail from A. Goldstein with outline of objection by UST to employment of CEO.  (.20)  Review KERP issues (.40). | 0.90hr $435.00/hr | $391.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| 07/29/13 | MGG | Receipt and review electronic copy of Emergency Application to Employ Bayshore Partners, LLC as Investment Banker [Affidavit Attached] Filed by Debtor TLO, LLC.  Review Engagement Agreement and e-mails to and from Steven Zuckerman re: terms of engagement. E-mails to and from P. Battista (1.50).  Review Debtor's Emergency Motion for Employment of Chief Executive Officer and Engagement Agreement (.60).  Review e-mails re: revisions to terms of engagement (.40). | 2.50hr $435.00/hr | $1,087.50 |
| 07/30/13 | PJB | Continue work on issues with Bayshore employment application, including memos to and from parties and extended call with S. Zuckerman.(1.3) | 1.30hr $595.00/hr | $773.50 |
| 07/30/13 | MGG | Prepare and attend hearing on Debtor's Emergency Motion to Employ Chief Operating Officer. | 2.50hr $435.00/hr | $1,087.50 |
| 07/30/13 | MGG | E-mail to and from P. Battista re: engagement of Steven Zuckerman and Bayshore as Investment Bankers. | 0.40hr $435.00/hr | $174.00 |
| 07/31/13 | MGG | Office conference with C. Hopkins re: deadlines to object to Declarations filed by Ordinary Course Professionals.  E-mail to P. Battista re: same. | 0.40hr $435.00/hr | $174.00 |
| 07/31/13 | MGG | Office conference with C. Hopkins re: hearings scheduled for August 6, 2013 at 10:30 a.m. on the Employment of Investment Banker and Chief Executive Officer. | 0.30hr $435.00/hr | $130.50 |
| **Total 011 / Fee/Employment Applications** | | | **30.70** | **$14,462.50** |

**013 / Financing**

| 07/10/13 | PJB | Review and consider remainder of DIP loan documents and memo to counsel to debtor on same. (1.2)  Work on issues with future financing and call with parties on same. (.3)  Review and consider memo on updated financial information. (.3)  Review and respond to memo on final DIP loan order. (.2) | 2.00hr $595.00/hr | $1,190.00 |
| 07/10/13 | MGG | Review e-mail to Alvin Goldstein, Esq re:entry of final cash collateral order and comments to DIP Loan documents. | 0.40hr $435.00/hr | $174.00 |
| 07/12/13 | PJB | Review, consider and respond to memo from T. Santoro on issues with budgeting.(.2) | 0.20hr $595.00/hr | $119.00 |
| 07/12/13 | MGG | Review proposed cash collateral Budget circulated by Alvin Goldstein, Esq | 0.30hr $435.00/hr | $130.50 |
| 07/13/13 | PJB | Work on issues with cash collateral budget and memos on same, including review of updated budget.(.8) | 0.80hr $595.00/hr | $476.00 |
| 07/14/13 | MGG | Review comments from Tom Santoro on proposed Cash Collateral Budget of Debtor. | 0.20hr $435.00/hr | $87.00 |
| 07/15/13 | PJB | Review and consider memos on issues with cash collateral budget and related matters.(.3)  Review and consider new cash collateral motion and proposed order.(.4) | 0.70hr $595.00/hr | $416.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| | | | | |
|---|---|---|---|---|
| 07/16/13 | PJB | Work on issues with cash collateral motion, budgets and related matters, including meeting with T. Santoro and conferences with debtor's counsel.(.8) | 0.80hr $595.00/hr | $476.00 |
| 07/16/13 | MGG | Review e-mail from Robert Furr, Esq and Dan MacLachlan, CFO of TLO, LLC re: Post-Petition Financing and funding of fees per Order. | 0.30hr $435.00/hr | $130.50 |
| 07/16/13 | MGG | Review e-mail from Robert Firm to Debtor requesting transfer of fee escrow pursuant to DIP Financing Order. | 0.20hr $435.00/hr | $87.00 |
| 07/17/13 | PJB | Review, consider and respond to memo on issues with DIP loan documents.(.3) Review and consider motion for additional DIP loan.(.3) | 0.60hr $595.00/hr | $357.00 |
| 07/17/13 | MGG | Receipt and review electronic copy of Second Motion For Order Authorizing Additional Post-Petition Financing Filed by Debtor TLO, LLC | 0.30hr $435.00/hr | $130.50 |
| 07/18/13 | PJB | Review, consider and respond to memo on issues with DIP loan documents.(.2) Call with L. Salazar on issues with purchase of debt and related matters.(.5) | 0.70hr $595.00/hr | $416.50 |
| 07/19/13 | PJB | Work on issues with DIP loan and cash collateral, including memo to client on issues with sale of debt and related matters.(.6) Review, consider and respond to memo on issues with same from committee. (.2) | 0.80hr $595.00/hr | $476.00 |
| 07/22/13 | PJB | Review and consider documents and memos on issues with DIP loan and cash collateral. (1.1) Call with S. Underwood on issues with same and proposed solutions.(.7) | 1.80hr $595.00/hr | $1,071.00 |
| 07/22/13 | MGG | Receipt and review electronic copy of Objection to ([149] Order on Miscellaneous Motion)the Form of the DIP Loan Documents Filed by Creditor Wells Fargo Bank, N.A. | 0.30hr $435.00/hr | $130.50 |
| 07/23/13 | PJB | Review and consider objection to DIP loan documents from Wells Fargo and follow up memo to counsel to debtor on same.(.3) Memo to counsel to TI on cash collateral issues. (.2) Review and respond to memos on issues with payment of interest on DIP loan.(.5) Call with T. Santoro on same. (.2) | 1.20hr $595.00/hr | $714.00 |
| 07/24/13 | PJB | Review, consider and respond to memos on issues with DIP loan financing and cash collateral.(.7) | 0.07hr $595.00/hr | $41.65 |
| 07/24/13 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with open issues on DIP Financing Motion. | 0.30hr $435.00/hr | $130.50 |
| 07/25/13 | PJB | Work on issues with DIP and cash collateral and memos on same.(.4) Several calls and memos to and from parties on issues with cash collateral and related matters.(1.4) | 1.80hr $595.00/hr | $1,071.00 |
| 07/26/13 | PJB | Work on all aspects of cash collateral and DIP financing, including calls with all parties, settlement of issues and attend hearings on same.(3.5) Review and respond to memo from client on same.(.3) | 3.80hr $595.00/hr | $2,261.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75167

| | | | | |
|---|---|---|---|---|
| **Total 013 / Financing** | | | **17.57** | **$10,086.15** |

**015 / Plan and Disclosure Statement**

| 07/10/13 | PJB | Memos to and from and call with committee chair on issues with case, and meeting with debtor.(.8) | 0.80hr $595.00/hr | $476.00 |
| 07/16/13 | PJB | Prepare for and attend meetings with debtor and debtor's counsel on issues with case and plan and overall strategy. (.6) | 0.60hr $595.00/hr | $357.00 |
| 07/23/13 | PJB | Review and consider proposed plan term sheet from party, including call with counsel to Frost group.(1.4)  Call wit T. Santoro on same.(.2) | 1.60hr $595.00/hr | $952.00 |
| 07/24/13 | PJB | Review and consider analysis on value and memo on same. (.3) | 0.30hr $595.00/hr | $178.50 |
| 07/25/13 | PJB | Consider issues with case, including extended call with S. Zuckerman on same. (.7) | 0.70hr $595.00/hr | $416.50 |
| 07/31/13 | PJB | Review and respond to memos on issues with meeting with parties on plan issues.(.3) | 0.30hr $595.00/hr | $178.50 |

| | | | | |
|---|---|---|---|---|
| **Total 015 / Plan and Disclosure Statement** | | | **4.30** | **$2,558.50** |

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 07/24/13 | MGG | Receipt and review electronic copy of Debtor-In-Possession Monthly Operating Report for the Period of 05/09/2013 to 05/31/2013(AMENDED) Filed by Debtor TLO, LLC (.30). Receipt and review electronic copy of Response to ([163] Second Motion For Order Authorizing Additional Post-Petition Financing filed by Debtor TLO, LLC) Filed by Creditors Greencook Management LLC, Mary N. Price (Attachments: # (1) Exhibit A - TLO Operating Agreement).  (.30). Receipt and review electronic Notice to Withdraw DIP Financing Motion by Debtor TLO, LLC (Re: [163] Miscellaneous Motion). (.30) | 0.90hr $435.00/hr | $391.50 |
| 07/25/13 | MGG | Receipt and review e-mail from Tom Santoro with Monthly Operating Report for June with review and analysis. | 0.40hr $435.00/hr | $174.00 |
| 07/25/13 | MGG | Receipt and review e-mail from Tom Santoro with copy of e-mail from Susan Smith on issues regarding June and July revenues and MOR for July 2013. | 0.30hr $435.00/hr | $130.50 |

| | | | | |
|---|---|---|---|---|
| **Total 016 / Preparation and Review - Reports Required by U.S. Trustee** | | | **1.60** | **$696.00** |

| | | | | |
|---|---|---|---|---|
| | | Total Legal Fees . . . | 94.47 | $46,171.65 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75167

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 45.87 | $595.00 | $27,292.65 |
| Mariaelena  Gayo-Guitian | 39.90 | $435.00 | $17,356.50 |
| Colleen B Hopkins | 8.70 | $175.00 | $1,522.50 |
| **Total Legal Fees . . .** | **94.47** | | **$46,171.65** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75167

| | - - Costs Advanced - - - | |
|---|---|---|
| | Postage | 13.80 |
| | Conference Call Service | 16.24 |
| 06/17/2013 | Courier Service (11120-001) Willie's Service Co. 7/15/13 | 60.00 |
| 07/02/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 955907 | 571.00 |
| 07/05/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 51.00 |
| | Total Costs Advanced . . . | $764.84 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75167

**=====DISBURSEMENT SUMMARY ==========================================================**

| | | |
|---|---|---|
| S111 | Conference Call Service | 16.24 |
| S101 | Postage | 13.80 |
| S100 | Copying | 52.80 |
| H214 | Court Reporter Fees | 571.00 |
| H212 | Court Call | 51.00 |
| H211 | Courier Service | 60.00 |

**Total Disbursements . . .**                                                     **$764.84**

| | |
|---|---|
| Total New Charges | $46,936.49 |
| Prior Open Balance | $51,746.01 |
| Payments and/or Adjustments Received | $-41,458.63 |
| **OUTSTANDING BALANCE** | **$57,223.87** |

TRUST BALANCE                                 $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

September 10, 2013
Inv. # 75463
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through        Aug 31/13

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**001 / Asset Analysis and Recovery**

| 08/19/13 | MSF | Consultation as to issue related to pledge of asset. | 0.50hr $382.50/hr | $191.25 |
|---|---|---|---|---|
| 08/21/13 | MSF | Consultation related to perfection of interest in intellectual property and preparation of memo. | 0.90hr $382.50/hr | $344.25 |
| **Total 001 / Asset Analysis and Recovery** | | | **1.40** | **$535.50** |

**002 / Asset Disposition**

| 08/12/13 | MGG | Research Westlaw - Derivative Actions as property of the estate.  Pull cases and review. | 1.40hr $391.50/hr | $548.10 |
|---|---|---|---|---|
| 08/13/13 | PJB | Review, consider and respond to memo on sale of assets. (.2) | 0.20hr $535.50/hr | $107.10 |
| 08/13/13 | MGG | E-mail to P. Battista re: with outline of cases on Derivative Actions as property of the estate. | 0.40hr $391.50/hr | $156.60 |
| 08/15/13 | PJB | Review and consider memo on issues with sale of insurance policy.(.2) | 0.20hr $535.50/hr | $107.10 |
| 08/22/13 | PJB | Review, consider and respond to memo on issues with sale of insurance.(.2) | 0.20hr $535.50/hr | $107.10 |
| 08/26/13 | MGG | Telephone conference with Debtor's counsel and principals, Tom Santoro and Marcum representative.  (.60).  Office conference with P. Battista (.30). | 0.90hr $391.50/hr | $352.35 |
| **Total 002 / Asset Disposition** | | | **3.30** | **$1,378.35** |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

### 004 / Business Operations

| 08/09/13 | MGG | Review electronic copy of Motion to Reject Executory Contract (GCA SAVVIAN ADAVISORS, LLC) Filed by Debtor TLO, LLC. (Attachments: # (1) Exhibit) | 0.30hr $391.50/hr | $117.45 |
|---|---|---|---|---|
| 08/09/13 | MGG | Review e-mail from P. Battista re: discussions with DAG and update on DIP Financing. | 0.30hr $391.50/hr | $117.45 |
| 08/09/13 | MGG | Review e-mail from Alvin Goldstein re: proposal from the landlord. | 0.20hr $391.50/hr | $78.30 |
| 08/12/13 | MGG | Review e-mail from Tom Santoro with update on proposed restructuring of TLO's lease. | 0.40hr $391.50/hr | $156.60 |
| 08/13/13 | MGG | Prepare for and attend all day meeting at TLO corporate offices with debtor's representatives, counsel, committee members, financial advisors and investment banker. Follow up meeting with Committee Members. | 6.00hr $391.50/hr | $2,349.00 |
| 08/15/13 | MGG | Review TLO's July cash collateral budget. | 0.40hr $391.50/hr | $156.60 |
| 08/16/13 | MGG | Receipt and review e-mail from T. Santoro re: commercial lease market in West Broward. | 0.20hr $391.50/hr | $78.30 |
| 08/22/13 | MGG | Review e-mail from Robert Furr, Esq with status of negotiations with Landlord for new space. | 0.20hr $391.50/hr | $78.30 |
| 08/23/13 | MGG | Review various e-mails from Committee Members re: Price Settlement. | 0.40hr $391.50/hr | $156.60 |
| 08/23/13 | MGG | Receipt and review e-mail from Tom Santoro with analysis of proposed new Lease term with Landlord. | 0.20hr $391.50/hr | $78.30 |
| 08/27/13 | MGG | E-mail to and from Tom Santoro re: Collocation in Florida and lease with Equinix. | 0.30hr $391.50/hr | $117.45 |

**Total 004 / Business Operations**      **8.90**      **$3,484.35**

### 005 / Case Administration

| 07/02/13 | MGG | Follow up e-mail to Dan Merchant re: e-mails circulated to Committee Members. | 0.30hr $391.50/hr | $117.45 |
|---|---|---|---|---|
| 07/03/13 | MGG | E-mail to and from Frank Medina re: posting of documents of Creditors Committee Website. | 0.40hr $391.50/hr | $156.60 |
| 07/10/13 | MGG | E-mails to and from Paul Rosenblatt re: By-laws. Forward copies of previous e-mails not received. | 0.40hr $391.50/hr | $156.60 |
| 08/01/13 | MGG | Telephone conference with T. Santoro re: matter scheduled for August 6, 2013. | 0.30hr $391.50/hr | $117.45 |
| 08/01/13 | MGG | E-mails to and from Committee Members re: scheduling of meeting with Debtor and its advisors and brief update on events of this week. | 0.60hr $391.50/hr | $234.90 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

| 08/02/13 | MGG | Follow up e-mail to Committee Members re: scheduling of meeting with the Debtor and its advisors.  Follow up e-mail to P. Battista. | 0.40hr $391.50/hr | $156.60 |
|---|---|---|---|---|
| 08/05/13 | MGG | Confirm with C. Hopkins re: scheduling of meeting at Debtor's headquarters with Committee members. | 0.30hr $391.50/hr | $117.45 |
| 08/08/13 | VL | Review and calendar Notice of  Evidentiary Hearing on Motion to Reject Executory Contract and Emergency Motion For Order Authorizing Post-Petition Financing (.3) | 0.30hr $135.00/hr | $40.50 |
| 08/09/13 | MGG | Review e-mail from P. Battista with update on discussions with DAG, employment of A. Escalante and engagement of investment banker. | 0.20hr $391.50/hr | $78.30 |
| 08/09/13 | MGG | Review bullet points for agenda and meeting for Debtor and its principals. | 0.30hr $391.50/hr | $117.45 |
| 08/12/13 | CBH | Receipt and review of calendar of upcoming hearings; preparation and service of July monthly invoice statement; review of interim compensation order; review of professional fees for July; meeting with C. Esser regarding updates to chart. | 1.50hr $157.50/hr | $236.25 |
| 08/13/13 | CBH | Preparation for M. Guitian to attend meeting with Committee and Debtor; edits to professional fee chart; preparation of hearing notebook on evidentiary hearing on motion for financing and motion to reject contract. | 1.50hr $157.50/hr | $236.25 |
| 08/14/13 | MGG | Review Motion to Reject Executory Contract with GCA Savvian Advisors, LLC - and Financial Advisory Services Agreement.  Review e-mails to and from counsel for Debtor re: rejection of agreement and prospect list. | 1.00hr $391.50/hr | $391.50 |
| 08/14/13 | MGG | Receipt and review e-mail with update of documents uploaded to financial document website. | 0.50hr $391.50/hr | $195.75 |
| 08/14/13 | CBH | Preparation of hearing notebook for P. Battista to attend hearing on motion to reject contract with Equifax and motion for relief from stay to prosecute counterclaims; review of docket and Judge Calendar (1.0); receipt and review of order on cash collateral; calendar deadlines (.3). | 1.30hr $157.50/hr | $204.75 |
| 08/15/13 | MGG | Pull and review motions for rejection of various executory contracts and orders entered in connection therewith. Review spreadsheet with summary of each. Review rejection claim deadlines. | 0.60hr $391.50/hr | $234.90 |
| 08/15/13 | MGG | Prepare for hearings on (1)  Motion to Reject Executory Contract with GCA Savvian Advisors, LLC - and Financial Advisory Services Agreement and (2) Debtor's Second Motion for DIP Financing.  (1.0)  Attend hearing - via Court Call (.40). . E-mail to Committee Members with update on outcome of hearings (.50). | 1.90hr $391.50/hr | $743.85 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001

Inv. # 75463

| 08/15/13 | CBH | Preparation of executory contract chart; review of orders on rejections and review of claims register for any rejection claims filed; meeting with M. Guitian regarding scheduling of Court Call and change of time for September 5th hearings (2.0); addition to professional chart of totals for professionals (.4). | 2.40hr $157.50/hr | $378.00 |
|---|---|---|---|---|
| 08/16/13 | CBH | Update professional fees chart and review according to payments by the Debtor; meeting with M. Guitian regarding same (.7); schedule P. Battista for Court Call for 8/20/13 hearings (.3). | 1.00hr $157.50/hr | $157.50 |
| 08/19/13 | MGG | Receipt and review electronic copy of Agreed Ex Parte Motion to Continue Hearing On: [([53] Motion for Relief From Stay, [155] Notice of Hearing Amended/Renoticed/Continued)] Filed by Creditors Greencook Management LLC, William H Price. (Balmuth, Barry) | 0.20hr $391.50/hr | $78.30 |
| 08/19/13 | CBH | Review of attorney fee chart and application and order to employ Conrad & Scherer; e-mail copies to M. Guitian. | 0.30hr $157.50/hr | $47.25 |
| 08/20/13 | PJB | Work on detailed status report to committee on case.(.4) | 0.40hr $535.50/hr | $214.20 |
| 08/20/13 | MGG | Review e-mail from P. Battista with summary of pending issues to the Committee Members. | 0.20hr $391.50/hr | $78.30 |
| 08/20/13 | MS | Initial review of materials relating to Price settlement, conference with Paul Battista regarding Price settlement and possible issues, legal research on potential objections to 9019 motion. | 1.80hr $279.00/hr | $502.20 |
| 08/22/13 | MGG | Receipt and review electronic copy of Amended Summary of Schedules,Schedule F  Filed by Debtor TLO, LLC. (Attachments: # (1) Amended Schedules. | 0.20hr $391.50/hr | $78.30 |
| 08/22/13 | MS | Extensive research for and drafting of objection to Price settlement. | 7.60hr $279.00/hr | $2,120.40 |
| 08/23/13 | MGG | Receipt and review e-mail from J. Suarez re: Notice of Rule 2004 Deposition Duces Tecum for the Debtor. | 0.30hr $391.50/hr | $117.45 |
| 08/23/13 | MS | Further legal research and drafting of committee's objection to Price Settlement. | 1.90hr $279.00/hr | $530.10 |
| 08/23/13 | CBH | Review of cash collateral order; calendar deadlines. | 0.40hr $157.50/hr | $63.00 |
| 08/23/13 | CBH | Final preparation and filing of notice of deposition of Technology Investors and TLO, LLC; schedule Court Reporter and conference room. | 0.60hr $157.50/hr | $94.50 |
| 08/26/13 | MGG | Review agenda of items for discussions with Committee Members and filing of Objection to Price Settlement. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75463

| 08/26/13 | MGG | Follow up telephone conference with Tom Santoro re: call with Debtor's counsel and principals. (.20) E-mail to Mr. Santoro. (.20). | 0.40hr $391.50/hr | $156.60 |
|---|---|---|---|---|
| 08/26/13 | CBH | Receipt and review of committee members availability for phone conference; prepare chart; e-mail to P. Battista regarding availability. | 0.50hr $157.50/hr | $78.75 |
| 08/27/13 | MGG | Telephone Conference with Committee Members re: Price Settlement. | 1.00hr $391.50/hr | $391.50 |
| 08/29/13 | MGG | Review e-mail to counsel for Debtor and Price Group re: Committee's position on the Price Settlement. | 0.40hr $391.50/hr | $156.60 |
| 08/29/13 | MGG | Review e-mail from Susan Smith re: TLO Data Room. | 0.30hr $391.50/hr | $117.45 |
| 08/29/13 | CBH | Preparation of hearing notebook for P. Battista to attend 9/5/13 hearings on motion to approve settlement and motion to set bar date; e-mail to P. Battista regarding objections and attendance at hearing in person. | 1.00hr $157.50/hr | $157.50 |
| 08/30/13 | MGG | Review update on negotiations with Debtor and Price Group re: Settlement. | 0.30hr $391.50/hr | $117.45 |
| 08/30/13 | CBH | Final preparation and filing objection to settlement motion; e-mail correspondence with P. Battista regarding same. | 0.50hr $157.50/hr | $78.75 |
| **Total 005 / Case Administration** | | | **33.80** | **$9,368.10** |

**006 / Claims Administration & Objections**

| 08/05/13 | MGG | Receipt and review e-mail from Barry Balmuth re: settlement of the Price Litigation. (.30). Review e-mail from P. Battista with update on various issues and engagement of investment banker.(.20). | 0.50hr $391.50/hr | $195.75 |
|---|---|---|---|---|
| 08/09/13 | PJB | Review and consider memo on issues with landlord claim and memo on same.(.2)  Review and consider motion to approve settlement with Price group and memo on same to committee and memos to and from counsel to debtor.(1.2) | 1.40hr $535.50/hr | $749.70 |
| 08/09/13 | MGG | Review electronic copy of Emergency Motion to Compromise Controversy with Price Parties (Mary Price; The Estate of Willilam H. Price; Green Cook Management LLC; Paul Fichtman; Marco Piovesan; John Schaeffer; Colleen Howell; Sedgley Cohesive Company Pty Limited; Caja Cohesive Company Pty Limited) Filed by Debtor TLO, LLC. | 0.30hr $391.50/hr | $117.45 |
| 08/13/13 | PJB | Work on issues with settlement with Price parties, review documents on same review and respond to memos on same.(1.1) Review and consider memo on issues with new lease.(.2) | 1.30hr $535.50/hr | $696.15 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75463

| | | | | |
|---|---|---|---|---|
| 08/14/13 | PJB | Review and consider invoices from professionals in case and memo on same. (.2) Review and consider motion to reject engagement letter for GCA and memo on same.(.5) Memo to counsel to counsel on insurance claim, and call on same.(.2) | 0.90hr $535.50/hr | $481.95 |
| 08/14/13 | MGG | Motion to Set Bar Date to Contest the Validity, Priority or Enforceability of Technology Investors, Inc. liens (.30). Pull all documents related to Loan by Technology Investors Inc and review (50). Outline list of documents to be requested through discovery (1.0). | 1.80hr $391.50/hr | $704.70 |
| 08/15/13 | PJB | Review and consider memo on budget analysis, and memo on same.(.2) Review and respond to memos from committee members on issues with case.(.3) Review and consider issues with rejection of GCA contract and memos on same.(.3) | 0.80hr $535.50/hr | $428.40 |
| 08/15/13 | MGG | Receipt and review electronic copy of Objection to ([206] Motion to Set Bar Date to Contest the Validity, Priority or Enforceability of the Technology Investors, Inc. Liens filed by Creditor Technology Investors, Inc.) Filed by Creditors Greencook Management LLC, William H Price | 0.30hr $391.50/hr | $117.45 |
| 08/16/13 | PJB | Review and consider memo on issues with lease restructure. (.2) | 0.20hr $535.50/hr | $107.10 |
| 08/19/13 | PJB | Review and respond to memos on issues with Price settlement.(.2) Review and respond to memo on issues with fees.(.2) | 0.40hr $535.50/hr | $214.20 |
| 08/20/13 | PJB | Work on issues with Tech Inc. liens and claims, including memo to counsel to lender on documents.(.7) Work on issues with Price settlement and potential objections to same, and meeting with M. Schuster on same.(.5) Attend hearing on motion for Equifax.(.3) Memo to client on bar date status and expense reimbursement.(.3) | 1.80hr $535.50/hr | $963.90 |
| 08/21/13 | PJB | Work on issues with and preparation for meeting with Price group.(.4) | 0.40hr $535.50/hr | $214.20 |
| 08/21/13 | MGG | E-mail to and from P. Battista and J. Suarez re: Technology Investors Challenge Deadline. (.40). Gather Loan documents and forward to J. Suarez with list of additional documents to be requested from TII (.40). | 0.80hr $391.50/hr | $313.20 |
| 08/21/13 | MGG | Review e-mail from M. Feluren with perfection of lien rights on intellectual property. | 0.30hr $391.50/hr | $117.45 |
| 08/21/13 | MGG | Review proof of claims filed in case to date. Review amounts asserted in proof of claims and schedules by Creditor's Committee Members. | 0.70hr $391.50/hr | $274.05 |
| 08/22/13 | PJB | Prepare for and attend extended meeting with Price parties on settlement issues.(2.6) Work on memo to counsel to debtor on issues with same.(.2) Review and respond to memos on issues with landlord claim.(.4) Memo to debtor's counsel on issues with Price and memo to committee. (.2) | 3.40hr $535.50/hr | $1,820.70 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75463

| | | | | |
|---|---|---|---|---|
| 08/22/13 | MGG | Office meeting with Price Parties re: Settlement Motion. Follow up meeting with P. Battista and Tom Santoro. (2.0). Telephone conference with M Schuster re: preparation of Objection to Settlement Motion.(.30).  E-mails to and from Robert Furr, Tom Santoro and P. Battista re: settlement (.30) | 2.60hr $391.50/hr | $1,017.90 |
| 08/22/13 | MGG | Receipt and review Notice of 2004 Examination for Technology Investors, Inc. -with request for documents. Review Exhibit "A".  Forward redline copy to J. Suarez. | 0.50hr $391.50/hr | $195.75 |
| 08/22/13 | MGG | Receipt and review e-mail from M. Schuster with copy of draft Objection to Price Settlement. | 0.40hr $391.50/hr | $156.60 |
| 08/22/13 | MGG | Review Claims Registry registry. | 0.50hr $391.50/hr | $195.75 |
| 08/26/13 | PJB | Work on review of and revisions to proposed objection to Price settlement, and prepare detailed memo to committee on same.(2.3)  Review and consider memo on issues with landlord lease.(.2)  Conference with M. Guitian on Price issues.(.2)  Review and respond to memos from committee on issues with same.(.3) | 3.00hr $535.50/hr | $1,606.50 |
| 08/26/13 | MGG | Receipt and review e-mail from Paul Rosenblatt with comments and revisions to draft Objection to Price Settlement. | 0.30hr $391.50/hr | $117.45 |
| 08/27/13 | PJB | Review and consider analysis on Equinix proposal for co-location and respond to same.(.3)  Call with R. Furr on issues with Price settlement and related matters.(.3) Review and consider memo on lease modification issues.(.2)  Attend extended call with committee on issues with Price settlement.(1.2) | 2.00hr $535.50/hr | $1,071.00 |
| 08/28/13 | PJB | Prepare memos to counsel to debtor and counsel on Price on settlement issues and proposal.(.3) | 0.30hr $535.50/hr | $160.65 |
| 08/29/13 | PJB | Work on detailed memos to counsel to the debtor and counsel to Price on settlement issues, and memo to client on same.(.9) Memos to and from counsel to debtor on same.(.2) Call with T. Santoro on issues with same.(.2) | 1.30hr $535.50/hr | $696.15 |
| 08/30/13 | PJB | Work on issues with objection to Price settlement and memos on same.(.5)  Call with counsel to certain parties in issues with claims in case.(.6)  Work on finalize version of proposed objection and memos on same.(.3) Call with R. Furr on issues with same.(.2) Memo to committee members on same.(.3)  Calls with committee chairs and memos on same.(.7) | 2.60hr $535.50/hr | $1,392.30 |

| | | |
|---|---|---|
| **Total 006 / Claims Administration & Objections** | **28.80** | **$14,126.40** |

**011 / Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 07/18/13 | MGG | Review GJB Invoices.  E-mail to and from B.Hammell re: revisions to invoices. | 0.40hr $391.50/hr | $156.60 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

| | | | | |
|---|---|---|---|---|
| 08/01/13 | MGG | Follow up e-mail to Robert Furr and Alvin Goldstein re: payment of interim fees. | 0.30hr $391.50/hr | $117.45 |
| 08/02/13 | PJB | Work on issues with OCPs and memos on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 08/05/13 | PJB | Work on issues with employment of Bayshore and memos on same.(.6) Review and revise proposed order on employment, including review of documents on same, and memo on same.(.9)  Prepare detailed memo to client on issues with same.(.3) | 1.80hr $535.50/hr | $963.90 |
| 08/05/13 | MGG | Review fee statement from Robert Belair, Esq, Arnall Golden Gregory LLP. | 0.30hr $391.50/hr | $117.45 |
| 08/06/13 | PJB | Work on issues with employment of Bayshore and on employment of Escalante, including review of and revisions to proposed order on Bayshore, memos on same and attend hearings on same.(4.0)  Review and respond to memos on issues with proposed order.(.3) | 4.30hr $535.50/hr | $2,302.65 |
| 08/08/13 | PJB | Review and consider order on employment of COO and memos on same.(.4) | 0.40hr $535.50/hr | $214.20 |
| 08/09/13 | MGG | Follow up with P. Battista re: Derek Dubner engagement. | 0.20hr $391.50/hr | $78.30 |
| 08/09/13 | MGG | Receipt and review Notice of Filing engagement letter with Bayshore Partners as Investment Bankers. | 0.40hr $391.50/hr | $156.60 |
| 08/12/13 | MGG | Review pre-bill an finalize letter to Recipients for payment of interim fees for the month of July 2013. | 0.50hr $391.50/hr | $195.75 |
| 08/12/13 | MGG | Review deadline for objection to Declaration of Disinterestedness filed by Brian McCormack. | 0.30hr $391.50/hr | $117.45 |
| 08/15/13 | MGG | Review spreadsheet and update on Interim Fees paid to date. | 0.50hr $391.50/hr | $195.75 |
| 08/16/13 | MGG | Review e-mail from Alvin Goldstein, Esq with summary and update on bankruptcy professional fees and costs incurred to date and paid from Fee Escrow.  Review and compare to internal spreadsheet. (.50)  E-mail to and from William King re: professionals subject to Fee Escrow payment. (.30). | 0.80hr $391.50/hr | $313.20 |
| 08/19/13 | MGG | E-mails to and from Tom Santoro re: summary of professional fees and carveout. (.40).  Review summary of fees for circulation to Committee Members (.30). | 0.70hr $391.50/hr | $274.05 |
| 08/21/13 | MGG | Detail e-mail to the Committee Members re: Professional Fees incurred to date. | 0.60hr $391.50/hr | $234.90 |
| 08/26/13 | MGG | Receipt and review monthly professional fee invoices from Derek Dubner. | 0.30hr $391.50/hr | $117.45 |
| 08/28/13 | MGG | E-mail to and from Tom Santoro re: legal invoices by Conrad & Scherer for defense of Price Litigation (.40).  Review invoices submitted for the period of May - July 2013  (.80). | 1.20hr $391.50/hr | $469.80 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

| 08/30/13 | MGG | E-mail to Tom Santoro with comments on invoices submitted by Conrad & Scherer | 0.50hr $391.50/hr | $195.75 |
|---|---|---|---|---|

| **Total 011 / Fee/Employment Applications** | | | **13.80** | **$6,381.90** |
|---|---|---|---|---|

**013 / Financing**

| 08/01/13 | PJB | Review and consider proposed order on cash collateral, and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
|---|---|---|---|---|
| 08/02/13 | PJB | Work on review of and revisions to proposed cash collateral order, and memos on same. | 0.30hr $535.50/hr | $160.65 |
| 08/05/13 | PJB | Work on issues with cash collateral motion, including revisions to same and memos on same.(1.2) Review, consider and respond to memos on issues with same.(.5) | 1.70hr $535.50/hr | $910.35 |
| 08/06/13 | PJB | Review and consider proposal on additional DIP financing for debtor and memos on same. (.9) Call with counsel to Tech Inc. on issues with same and memos on same.(.6) | 1.50hr $535.50/hr | $803.25 |
| 08/07/13 | PJB | Work on issues with DIP loan terms, including memos on same and extended call with counsel to lenders.(1.5)  Work on issues with cash collateral order, including review of same and memos on same.(.6) | 2.10hr $535.50/hr | $1,124.55 |
| 08/09/13 | MGG | Review electronic copy of Emergency Motion For Order Authorizing Post-Petition Financing Filed by Debtor TLO, LLC. | 0.30hr $391.50/hr | $117.45 |
| 08/14/13 | PJB | Work on issues with DIP loan, including review of memos and proposal from DAG and memo to committee and counsel on same. (1.0) Memo to and from L. Salazar on issues with cash collateral order.(.2) Memo to S. Underwood on same.(.1) Call with counsel to debtor on same.(.2)  Attend conference call with counsel to debtor and counsel to Tech Inc.(.8) | 2.30hr $535.50/hr | $1,231.65 |
| 08/14/13 | MGG | Review memo on status of DIP Financing and offer by DAG for competing DIP financing. | 0.30hr $391.50/hr | $117.45 |
| 08/14/13 | MGG | Review Debtor's Second Motion for DIP Financing. Review correspondence from Luis Salazar and offer for DIP financing from DAG.  E-mail from P. Battista re: DAG' DIP Loan. | 1.50hr $391.50/hr | $587.25 |
| 08/14/13 | MGG | Review electronic copy of Order Granting Motion to Use Cash Collateral through October 31, 2013. | 0.30hr $391.50/hr | $117.45 |
| 08/15/13 | PJB | Review and consider memos on results of hearings on DIP loan.(.2)  Review and consider objection to motion to set bar date for objecting to liens.(.3) | 0.50hr $535.50/hr | $267.75 |
| 08/16/13 | PJB | Review and consider proposed order on DIP loan and work on revisions to same.(.7) | 0.70hr $535.50/hr | $374.85 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75463

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/16/13 | MGG | Receipt and review e-mail from Margaret A. Mitchell with copy of proposed Order Granting Debtor's Emergency Motion for Order Authorizing Post-Petition Financing. | 0.30hr $391.50/hr | $117.45 |
| 08/19/13 | PJB | Work on issues with Tech Inc. liens and claims, including review of documents and memos on same.(1.2) | 1.20hr $535.50/hr | $642.60 |
| 08/19/13 | MGG | Review e-mail from P. Battista and M. Feluren re: perfection of security interest in insurance policy. | 0.30hr $391.50/hr | $117.45 |
| 08/20/13 | PJB | Review and consider proposed changes to DIP order and memo on same.(.2) | 0.20hr $535.50/hr | $107.10 |
| 08/21/13 | PJB | Review, consider and respond to memos on issues with loan documents, challenge date and discovery on same. (.9) Prepare detailed memo to counsel to debtor on same.(.2) Meet with J. Suarez on discovery issues in case.(.3) Memo on issues with liens on various assets.(.2) Review proposed changes to DIP loan order from Wells and memo on same. (.2) Review and consider research memo on issues with liens. (.2) | 2.00hr $535.50/hr | $1,071.00 |
| 08/21/13 | MGG | E-mail to and from Tom Santoro with copies of Loan Documents. | 0.30hr $391.50/hr | $117.45 |
| 08/22/13 | PJB | Work on discovery for liens issues and review and revise same.(1.2) | 1.20hr $535.50/hr | $642.60 |
| 08/23/13 | PJB | Work on preparation of discovery to debtor and lender on issues with case.(1.3) Review and consider further revisions and memo on same.(.3) | 1.60hr $535.50/hr | $856.80 |
| 08/26/13 | MGG | Review cases on re-characterization of debt.  (1.5)  Outline Complaint to determine validity, priority and extent of lien and re-characterization of debt (1.6) | 3.10hr $391.50/hr | $1,213.65 |
| **Total 013 / Financing** | | | **22.00** | **$10,859.40** |

**015 / Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/13 | PJB | Review, consider and respond to memos on issues with meeting with parties.(.3) | 0.30hr $535.50/hr | $160.65 |
| 08/02/13 | PJB | Memos to and from parties on issues with case and overall strategy.(.3) | 0.30hr $535.50/hr | $160.65 |
| 08/05/13 | PJB | Work on issues with meeting with debtor and committee and memos on same.(.5) | 0.50hr $535.50/hr | $267.75 |
| 08/06/13 | PJB | Prepare for and attend conference call with DAG and counsel on issues with case.(1.0)  Review and respond to memos on same.(.3) | 1.30hr $535.50/hr | $696.15 |
| 08/07/13 | PJB | Work on memo with list of issues for meeting with debtor.(.3) | 0.30hr $535.50/hr | $160.65 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75463

| 08/08/13 | PJB | Prepare detailed update memo to committee on issues with case and meeting with debtor.(.6)  Review and respond to memo from potential purchaser.(.2)  Memos to and from client on same.(.2) | 1.00hr<br>$535.50/hr | $535.50 |
| 08/09/13 | PJB | Call with potential purchaser of and investors in debtor.(.4) | 0.40hr<br>$535.50/hr | $214.20 |
| 08/13/13 | PJB | Prepare for and attend all day meeting with debtor, committee and counsel, including meetings with committee on case.(6.0) | 6.00hr<br>$535.50/hr | $3,213.00 |
| 08/16/13 | PJB | Extended call with S. Zuckerman on update and status of case and related issues and consider same.(.9)  Call with T. Santoro on issues with same and overall strategy.(.3) | 1.20hr<br>$535.50/hr | $642.60 |
| 08/19/13 | PJB | Work on issues with, structure of and strategy for plan treatment and related matters. (1.5) Call with counsel to DAG on issues with case.(.8) | 2.30hr<br>$535.50/hr | $1,231.65 |
| 08/20/13 | PJB | Review and consider update from S. Zuckerman on marketing efforts, and memo on same.(.5) | 0.50hr<br>$535.50/hr | $267.75 |
| 08/22/13 | PJB | Extended call with S. Zuckerman on issues with sale process and status.(.4) | 0.40hr<br>$535.50/hr | $214.20 |
| 08/27/13 | PJB | Call with S. Underwood on issues with case and overall status.(.5)  Call with L. Worton Jackson on issues with DAG.(.4)  Work on issues with sale process, including review of update and memo to S. Zuckerman.(.4) | 1.30hr<br>$535.50/hr | $696.15 |
| 08/29/13 | PJB | Review and respond to memos on issues with access to information.(.3)  Call with S. Underwood on issues with hearings and related matters.(.3) | 0.60hr<br>$535.50/hr | $321.30 |
| 08/30/13 | PJB | Call with S. Zuckerman on issues with case.(.3)  Review and respond to memos on issues with proposed transaction.(.3) | 0.60hr<br>$535.50/hr | $321.30 |

**Total 015 / Plan and Disclosure Statement** — **17.00** — **$9,103.50**

**020 / Open Litigation Matters**

| 08/09/13 | MGG | Receipt and review e-mail from P. Battista re: Price Settlement and documents referenced therein. | 0.40hr<br>$391.50/hr | $156.60 |
| 08/12/13 | MGG | Pull and review all pleadings concerning the pending litigation involving the Price Family. (1.0). Detail e-mail to P. Battista with outline of pending cases involving the Price Family. (.40). | 1.40hr<br>$391.50/hr | $548.10 |
| 08/22/13 | MGG | Office conference with P. Battista re: claims against Technology Investors, Inc., (.30).  Outline causes of action against TII (.50). | 0.80hr<br>$391.50/hr | $313.20 |

**Total 020 / Open Litigation Matters** — **2.60** — **$1,017.90**

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

**031 / General Litigation**

| 08/21/13 | JMS | Meet with Paul Battista and review case documents in support of discovery strategy. | 2.30hr $279.00/hr | $641.70 |
|---|---|---|---|---|
| 08/22/13 | JMS | Work on drafting Rule 2004 discovery. | 3.40hr $279.00/hr | $948.60 |
| 08/23/13 | JMS | Finalize service copies of Rule 2004 discovery. | 1.40hr $279.00/hr | $390.60 |

| **Total 031 / General Litigation** | | | **7.10** | **$1,980.90** |
|---|---|---|---|---|

| Total Legal Fees . . . | | | 138.70 | $58,236.30 |
|---|---|---|---|---|

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 60.20 | $535.50 | $32,237.10 |
| Mark S Feluren | 1.40 | $382.50 | $535.50 |
| Mariaelena Gayo-Guitian | 47.40 | $391.50 | $18,557.10 |
| Jesus M Suarez | 7.10 | $279.00 | $1,980.90 |
| Michael Schuster | 11.30 | $279.00 | $3,152.70 |
| Colleen B Hopkins | 11.00 | $157.50 | $1,732.50 |
| Vonda Lambdin | 0.30 | $135.00 | $40.50 |
| **Total Legal Fees . . .** | **138.70** | | **$58,236.30** |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75463

| - -  Costs Advanced - - - | |
|---|---|
| Pacer - Online Research | 150.40 |
| Total Costs Advanced . . . | $163.45 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75463

=====**DISBURSEMENT SUMMARY** =========================================================

| S109 | Pacer - Online Research | 150.40 |
| S100 | Copying | 13.05 |

**Total Disbursements . . .**                                          **$163.45**

| Total New Charges | $58,399.75 |
| Prior Open Balance | $57,223.87 |
| Payments and/or Adjustments Received | $-37,702.16 |
| **OUTSTANDING BALANCE** | **$77,921.46** |

TRUST BALANCE                    $0.00

## *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

October 9, 2013
Inv. # 75814
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Sep 30/13

| - - - Legal Fees - - - | | | | |
|---|---|---|---|---|

**001 / Asset Analysis and Recovery**

| 09/06/13 | PJB | Review and consider analysis on company's financial condition.(.2) | 0.20hr $535.50/hr | $107.10 |
|---|---|---|---|---|

| **Total 001 / Asset Analysis and Recovery** | | | **0.20** | **$107.10** |
|---|---|---|---|---|

**004 / Business Operations**

| 09/09/13 | MGG | Review e-mail from Tom Santoro with revenue growth analysis for the month of August. | 0.40hr $391.50/hr | $156.60 |
|---|---|---|---|---|
| 09/17/13 | MGG | Receipt and review e-mail from Tom Santoro with comments and analysis of TLO's August Variance Report. | 0.30hr $391.50/hr | $117.45 |
| 09/17/13 | MGG | Receipt and review e-mail from Alvin Goldstein with copy of Term Sheet for Lease restructuring and amendment to Equinix Lease for colocation of data center. | 0.60hr $391.50/hr | $234.90 |

| **Total 004 / Business Operations** | | | **1.30** | **$508.95** |
|---|---|---|---|---|

**005 / Case Administration**

| 09/04/13 | CBH | E-mail to P. Battista regarding upcoming depositions; preparations of notice of cancellation (.9); receipt and review of continued hearing notices on motion for stay relief; calendar continued hearing dates (.2); preparation of August invoice correspondence (.3). | 1.40hr $157.50/hr | $220.50 |
|---|---|---|---|---|
| 09/06/13 | CBH | Final preparation and filing of notice of cancellation of debtor and Technology Investors; meeting with J. Suarez regarding same. | 0.50hr $157.50/hr | $78.75 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75814

| 09/09/13 | MGG | Receipt and review electronic copy of Motion to Amend Re: [239] Order on Motion to Compromise Controversy Filed by Creditor Technology Investors, Inc. | 0.40hr $391.50/hr | $156.60 |
|---|---|---|---|---|
| 09/09/13 | CBH | E-mail to accounting regarding August prebill; meeting with M. Guitian regarding review; receipt and review of prebill from accounting. | 0.50hr $157.50/hr | $78.75 |
| 09/10/13 | CBH | Final preparation of monthly invoice for August and submit to professionals (.5); receipt and review of continuation of settlement deadline; calendar (.2). | 0.80hr $157.50/hr | $126.00 |
| 09/17/13 | PJB | Review and consider memo on status of budget and operations.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/17/13 | CBH | Meeting with C. Esser regarding claims notebook and preparation of spreadsheet; receipt and review of e-mails from M. Guitian regarding same. | 0.80hr $157.50/hr | $126.00 |
| 09/24/13 | MGG | Pull and review all matters scheduled for hearing on October 1, 2013 at 11:00 a.m. (.60)  Prepare outline for P. Battist and Creditors Committee with relief sought in various motions and status of miscellaneous matters concerning settlement with Doris Parties, renewal of Lease and amendment to Master Lease with Equinix. (2.0). | 2.60hr $391.50/hr | $1,017.90 |
| 09/24/13 | CBH | Preparation of hearing notebook for P. Battista to attend hearings on 10/1/13; review of Judge's calendar and case docket; meeting with M. Guitian regarding upcoming hearings. | 1.00hr $157.50/hr | $157.50 |
| 09/25/13 | MGG | Receipt and review electronic copy of Emergency Motion to Compromise Controversy with Landlord, Emergency Motion Authority to Enter into Restructured Lease Agreement Filed by Debtor TLO, LLC. (Goldstein, Alvin) | 0.30hr $391.50/hr | $117.45 |
| 09/26/13 | MGG | E-mail to and from Tom Santoro with copies of (i) Emergency Motion to Approve Compromise with Landlord and (ii) Emergency Motion to Enter into New Lease. | 0.30hr $391.50/hr | $117.45 |
| 09/26/13 | MGG | Receipt and review electronic copy of Ex Parte Order Granting Debtor's Ex Parte Motion to Shorten Time to Notice Hearing (Re: [252]) to Compromise Controversy, For Authority to Enter into Restructured Lease Agreement and For Authority to Enter into Licensed Space and Service Agreement with Equinix Operating Company and Notice of Hearing (Re: [251] Emergency Motion Authority to Enter into Licensed Space and Service Order with Equinix Operating Company Filed by Debtor TLO, LLC. (Attachments: # 1 Part 2)) Hearing scheduled for 10/01/2013 at 11:00 AM. Office conference with C. Hopkins re: forward copies of additional pleadings filed and scheduled for hearing on October 1st. to P. Battista. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75814

| 09/26/13 | CBH | Receipt and review of emergency hearings scheduled for 10/1/13; update P. Battista notebook for Hearing on Debtor's Emergency Motion for Authority to Enter Into Licenses Space and Service Order with Equinix Operating Company and Motion to Compromise Controversy. | 0.80hr $157.50/hr | $126.00 |
|---|---|---|---|---|
| 09/27/13 | CBH | Receipt and review of e-mail correspondence regarding objection to be filed; final preparation of and filing objection to motion to extend exclusivity; updates to P. Battista hearing notebook. | 0.80hr $157.50/hr | $126.00 |
| 09/30/13 | MS | Perform legal research on exclusivity issues. | 2.10hr $279.00/hr | $585.90 |
| 09/30/13 | CBH | Receipt and review of plan and disclosure statement; receipt and review of memo of law by TLO and objections filed; e-mail to P. Battista regarding upcoming hearings. | 0.50hr $157.50/hr | $78.75 |

| **Total 005 / Case Administration** | | | **13.30** | **$3,338.10** |
|---|---|---|---|---|

**006 / Claims Administration & Objections**

| 09/03/13 | PJB | Review, consider and respond to memos on issues with Price objection.(.3)  Review and respond to memos from counsel to debtor on same.(.4) | 0.70hr $535.50/hr | $374.85 |
|---|---|---|---|---|
| 09/04/13 | PJB | Prepared for and attend hearings on challenge deadline and on Price settlement, including conferences with all parties and memos to committee.(4.3) Prepare update memo to the committee on same.(.3) Review and respond to memos on cancellation of depositions.(.3) Memos to and from parties on discovery issues.(.3) | 4.20hr $535.50/hr | $2,249.10 |
| 09/06/13 | PJB | Work on review of and revisions to proposed order on Price settlement, including carve out, and memo on same.(1.6) | 1.60hr $535.50/hr | $856.80 |
| 09/09/13 | PJB | Review and consider proposed settlement order on Price settlement. (.2) Review and consider proposed revisions by Tech Inc. to same, and memos on same.(.7)  Call with counsel to Tech Inc. on same and memos on same.(.3) | 1.20hr $535.50/hr | $642.60 |
| 09/09/13 | MGG | Receipt and review electronic copy of Amended Order Granting Debtor's Motion to Compromise Controversy and Approve Settlement Agreement with Price Group. | 0.30hr $391.50/hr | $117.45 |
| 09/09/13 | MGG | Receipt and review electronic Order Granting Debtor's Motion To Compromise Controversy and Approve Settlement Agreement.  Review deadlines and calendar same. | 0.30hr $391.50/hr | $117.45 |
| 09/09/13 | MGG | Review docket and update on status of Price Settlement and compromise. | 0.50hr $391.50/hr | $195.75 |
| 09/09/13 | MGG | Receipt and review electronic copy of Proof of Claim filed by Techonology Investors, Inc., | 0.50hr $391.50/hr | $195.75 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75814

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/09/13 | MGG | Review e-mail from P. Battista with terms of settlement with the Debtor and Technology Investors Inc. re: approval of Price Settlement.  (.30).  Review e-mail from Alvin Goldstein with proposed Order approving settlement agreement.(.30) | 0.60hr $391.50/hr | $234.90 |
| 09/10/13 | MGG | Receipt and review electronic copy of Notice of Filing Stipulation for Extension of Deadline for Final Approval of Settlement Agreement, Filed by Creditors Greencook Management LLC, William H Price. (Attachments: # (1) Stipulation for Extension of Deadline for Final Approval of Settlement Agreement) (Balmuth, Barry) | 0.40hr $391.50/hr | $156.60 |
| 09/10/13 | MGG | Review docket and verify deadline for filing claims.  Pull claims register and review.  Office conference with C. Esser re: downloading claims. | 1.00hr $391.50/hr | $391.50 |
| 09/10/13 | MGG | Review claims register and pull proof of claims filed. | 1.00hr $391.50/hr | $391.50 |
| 09/12/13 | MGG | Begin review process of hard copies of proof of claims filed in case. | 1.40hr $391.50/hr | $548.10 |
| 09/12/13 | MGG | Receipt and review electronic copy of late filed claim by Monster Worldwide, Inc. | 0.30hr $391.50/hr | $117.45 |
| 09/17/13 | MGG | E-mail to and from P. Battista re: review of claims (.6).  Review docket and pull Orders approving rejection of executory claims and deadlines for filing of rejection claims. (.7). | 1.30hr $391.50/hr | $508.95 |
| 09/20/13 | MGG | Motion to Compromise Controversy with 220 South Complex Drive, LLC, Wilking Investments IV, LLC and Michael Dores [Negative Notice] Filed by Debtor TLO, LLC. (Attachments: # (1) Exhibit A). | 0.40hr $391.50/hr | $156.60 |
| 09/23/13 | PJB | Review and consider claims summary and memo on same. (.2) | 0.20hr $535.50/hr | $107.10 |
| 09/24/13 | PJB | Review and consider settlement motion on Dores claim, and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 09/24/13 | MGG | E-mail to and from Alvin Goldstein, Esq re:estimated rejection claim by Equifax. | 0.30hr $391.50/hr | $117.45 |
| 09/24/13 | MGG | E-mail to and from Alvin Goldstein and Robert Furr re: status of hearing on Motion to Reject Executory Contract with GCA Savvian Advisors, LLC. | 0.30hr $391.50/hr | $117.45 |
| 09/24/13 | MGG | E-mail to and from Tom Santoro re: summary spreadsheet of claims filed in case. | 0.30hr $391.50/hr | $117.45 |
| 09/26/13 | PJB | Work on issues with motions for lease amendments and contract amendments.(.3)  Review, consider and respond to memo on Equifax settlement.(.3) | 0.60hr $535.50/hr | $321.30 |
| 09/26/13 | MGG | Receipt and review e-mail from Robert Furr, Esq with copy of proposed order on rejection of Equifax Executory Contracts. | 0.30hr $391.50/hr | $117.45 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75814

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/26/13 | MGG | Receipt and review e-mail fro Alvin Goldstein, Esq re: calculation of potential rejection damages concerning rejection of Equifax Executory Contracts. | 0.30hr $391.50/hr | $117.45 |
| 09/26/13 | MGG | E-mail to and from Alvin Goldstein, Esq re: estimate of rejection damages for Equifax Contract.  E-mail to T. Santoro for verification of rejection damages. | 0.50hr $391.50/hr | $195.75 |

**Total 006 / Claims Administration & Objections**  18.80  **$8,627.40**

**011 / Fee/Employment Applications**

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/06/13 | PJB | Review and consider monthly fee statement from counsel. (.2) | 0.20hr $535.50/hr | $107.10 |
| 09/09/13 | MGG | Review and finalize prebill and circulate for payment of interim fees. | 0.40hr $391.50/hr | $156.60 |
| 09/10/13 | MGG | Review monthly statement reports for Conrad & Scherer, LLP., Furr & Cohen and other professionals. | 0.40hr $391.50/hr | $156.60 |
| 09/10/13 | MGG | Finalize correspondence and monthly billing for interim payment by the Debtor. | 0.40hr $391.50/hr | $156.60 |
| 09/24/13 | MGG | E-mail to and from William G. King. re: professionals fees for August 2013. | 0.30hr $391.50/hr | $117.45 |

**Total 011 / Fee/Employment Applications**  1.70  **$694.35**

**015 / Plan and Disclosure Statement**

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/03/13 | PJB | Review and consider memos on issues with potential purchaser for company.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/04/13 | PJB | Call with A. Barbee on issues with case and plan.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/09/13 | PJB | Review and consider updated marketing list from Bayshore Partners.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/10/13 | PJB | Review and consider memos on issues with marketing and sale efforts, and memos on same.(1.1) | 1.10hr $535.50/hr | $589.05 |
| 09/13/13 | PJB | Review and consider memos on issues with CIM and access to data.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/15/13 | PJB | Review, consider and respond to memos on issues with DAG NDA and related matters. (.3) | 0.30hr $535.50/hr | $160.65 |
| 09/16/13 | PJB | Review and respond to memo from counsel to DAG.(.2) | 0.20hr $535.50/hr | $107.10 |
| 09/17/13 | PJB | Work on issues with plan, including call with counsel to DAG and memo on claims. (.3) | 0.30hr $535.50/hr | $160.65 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 75814

| 09/23/13 | PJB | Review, consider and respond to memos on issues with plan offers.(.4)  Call with and memos to and from S. Zuckerman on issues with process and offers.(.7)  Prepare memo to client on status of case and offers.(.3) | 1.40hr $535.50/hr | $749.70 |
|---|---|---|---|---|
| 09/24/13 | PJB | Work on issues with case and plan, and update to committee on same.(.5) | 0.50hr $535.50/hr | $267.75 |
| 09/25/13 | PJB | Review and consider documents on CIM and related memos. (.6) | 0.60hr $535.50/hr | $321.30 |
| 09/26/13 | PJB | Consider issues with and status of investment banking effort and memo on same. (.3) Call with S. Zuckerman on issues with same.(.5) Call with T. Santoro on issues with process and CIM.(.4) Call with J. Griggs on same.(.4)  Consider memo on and bids from buyers, including detailed memo on same.(.4) | 2.00hr $535.50/hr | $1,071.00 |
| 09/26/13 | MGG | E-mail to and from P. Battista re: preparation of Limited Objection to Debtor's Motion for Extension of Exclusivity Period. Outline draft objection. | 1.00hr $391.50/hr | $391.50 |
| 09/26/13 | MGG | Receipt and review e-mail to and from Steven Zuckerman re: Bids received by Investment Banker and request for disclosure of same to Committee members.  Review e-mail to Robert Furr, Esq re: disclosure of bid and request to limit exclusivity period to 30 days.  E-mail to and from P. Battista re: preparation of Objection to Extension of Exclusivity Period fo 60 days. | 0.80hr $391.50/hr | $313.20 |
| 09/27/13 | PJB | Work on issues with bids, including review and consider same and memos to and from counsel to debtor on same. (1.0)  Work on review of and revisions to proposed objection to exclusivity motion, and memo to committee on same.(.5) Memos to and from committee members on same.(.5) Consider issues with DAG plan and memos on same.(.4) | 2.40hr $535.50/hr | $1,285.20 |
| 09/27/13 | MGG | Receipt and review electronic copy of (1) Objection to ([234] Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement and Extend Time Within Which Only the Debtor May Solicit Acceptances of the Plan filed  Filed by Interested Party Data Acquisition Group, LLC (.40); (2) Copy of Joint Disclosure Statement and Plan filed by DAG (1.0).  E-mail to P. Battista with copy of Disclosure and Plan and summary thereof. | 1.40hr $391.50/hr | $548.10 |
| 09/27/13 | MGG | Receipt and review e-mail from P. Battista with comments to Limited Objection.  Pull Cash Collateral Order and revise and finalize the  Limited Objection to Debtor's Motion for Extension of Exclusivity Period. Forward copy to P. Battista. | 1.50hr $391.50/hr | $587.25 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75814

| Date | Prof. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/13 | PJB | Review, consider and respond to several memos on issues with case, and process, including DAG plan.(.9) Work on issues with plan structure and related matters and strategy. (.8) Prepare detailed update memo to committee on same. (.3) Call with B. Furr on same.(.3) Review and consider pleadings in case on plan exclusivity, and work on same.(.4) Review and consider plan and disclosure statement filed by DAG.(.3)  Call with L. Salazar on same.(.3)  Consider issues with exclusivity, review pleadings and memo on same.(.3) | 3.60hr $535.50/hr | $1,927.80 |
| 09/30/13 | MGG | Review e-mails to and from Robert Furr, Esq re: Limited Objection filed by the Committee and competing plan filed by DAG. | 0.60hr $391.50/hr | $234.90 |
| 09/30/13 | MGG | Receipt and review electronic copy of Response to ([259] Objection filed by Creditor Data Acquisition Group, LLC) Memorandum of Law in Opposition Filed by Debtor TLO, LLC (Furr, Robert)  Receipt and review electronic copy of Notice of Filing Late Filing of Paper Pursuant to Local Rule 5005-1(F)(2), Filed by Debtor TLO, LLC. | 0.40hr $391.50/hr | $156.60 |

**Total 015 / Plan and Disclosure Statement**      18.90      **$9,300.15**

**031 / General Litigation**

| Date | Prof. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/13 | JMS | Revise notices of cancellation of depositions (x2) | 0.50hr $279.00/hr | $139.50 |

**Total 031 / General Litigation**      0.50      **$139.50**

Total Legal Fees . . .      54.70      $22,715.55

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 22.60 | $535.50 | $12,102.30 |
| Mariaelena  Gayo-Guitian | 22.40 | $391.50 | $8,769.60 |
| Jesus M Suarez | 0.50 | $279.00 | $139.50 |
| Michael  Schuster | 2.10 | $279.00 | $585.90 |
| Colleen B Hopkins | 7.10 | $157.50 | $1,118.25 |
| **Total Legal Fees . . .** | **54.70** | | **$22,715.55** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 75814

| | - - Costs Advanced - - - | |
|---|---|---|
| | Postage | 2.64 |
| 08/27/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 08/28/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 09/07/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 956476 | 33.00 |
| | Total Costs Advanced . . . | $234.39 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 75814

**=====DISBURSEMENT SUMMARY ==============================================================**

| | | |
|---|---|---:|
| S101 | Postage | 2.64 |
| S100 | Copying | 138.75 |
| H214 | Court Reporter Fees | 33.00 |
| H212 | Court Call | 60.00 |

**Total Disbursements . . .**                                                                 **$234.39**

Total New Charges                           $22,949.94

Prior Open Balance                          $77,921.46

Payments and/or Adjustments Received        $-46,752.49

**OUTSTANDING BALANCE**                     **$54,118.91**

TRUST BALANCE                    $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

November 8, 2013
Inv. # 76100
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Oct 31/13

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**001 / Asset Analysis and Recovery**

| 10/29/13 | MGG | Receipt and review e-mail to Tom Santoro with copy of preference target list.   Review list of vendors/contracts that will be assumed pursuant to the sale. Review response e-mail from Tom Santoro with response. | 0.40hr<br>$391.50/hr | $156.60 |
|---|---|---|---|---|
| 10/30/13 | MGG | Receipt and review e-mail from Tom Santoro re: preference target analysis. | 0.30hr<br>$391.50/hr | $117.45 |

| **Total 001 / Asset Analysis and Recovery** | | | **0.70** | **$274.05** |
|---|---|---|---|---|

**002 / Asset Disposition**

| 10/09/13 | MGG | Review e-mail from P Battista with status of stalking horse bid and objection by DAG to Technology Investors' Inc claim. | 0.30hr<br>$391.50/hr | $117.45 |
|---|---|---|---|---|
| 10/13/13 | MGG | Receipt and review e-mail from R. Furr re: preparation of bidding procedures and break up fee. | 0.20hr<br>$391.50/hr | $78.30 |
| 10/13/13 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of Motion to Approve Bidding Procedures, Procedures Order and Motion to Shorten Time on Bidding Procedures. | 0.60hr<br>$391.50/hr | $234.90 |
| 10/14/13 | MGG | E-mail to Committee with copies of Motion for Sale and Bid Procedures.  Schedule telephone conference. | 0.40hr<br>$391.50/hr | $156.60 |
| 10/14/13 | MGG | Receipt and review e-mail from Robert C. Furr, Esq with copy of revised Motion to Approve Bidding Procedures and Bidding Procedures with comments and changes proposed by Tech, Inc.(.40).  Review e-mail from P. Battista with comments to Bid Procedures (.30). | 0.70hr<br>$391.50/hr | $274.05 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001

Inv. # 76100

| Date | | Description | | |
|------|------|-------------|---|---|
| 10/14/13 | MGG | Receipt and review e-mail from Philip D. Anker, Esq with copies of Notice of Assignment, Bid Proceudres, Motion to Approve Bid Procedures. | 0.40hr $391.50/hr | $156.60 |
| 10/15/13 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with final draft copies of Motion to Approve Bidding Procedures, Motion to Shorten Time for Bidding Procedures, and Bidding Procedures Order. | 0.50hr $391.50/hr | $195.75 |
| 10/15/13 | MGG | Receipt and Review e-mail from David Ristaino with revised copy of Asset Purchase Agreement. | 0.50hr $391.50/hr | $195.75 |
| 10/15/13 | MGG | Receipt and review e-mail from Tom Santoro on Bid Procedures. | 0.20hr $391.50/hr | $78.30 |
| 10/15/13 | MGG | Receipt and review e-mail from Marc Allon, Esq with revised draft copies Bid Procedures Order, Sale Notice and Bid Procedures. | 0.60hr $391.50/hr | $234.90 |
| 10/15/13 | MGG | Prepare and attend telephone conference with Committee Members re: sale of assets to TransUnion. Review Bid Procedures and Break-Up Fee. | 1.30hr $391.50/hr | $508.95 |
| 10/16/13 | MGG | Review e-mails from Philip D. Anker, Esq with comments on Bid Procedures and determination of highest offer. (.30). Review e-mails from Paul Rosenblatt, Esq re return of deposits to back up bidders. (.30). Receipt and review electronic copy of Ex Parte Order Granting Ex Parte Motion to Shorten Time to Notice for hearing on approval of Bid Procedures (Re: #[292]). Hearing scheduled for 10/22/2013 at 11:00 AM.(.20) | 0.80hr $391.50/hr | $313.20 |
| 10/18/13 | MGG | Telephone conference with Akerman Senterfitt group,Debtor's counsel and representatives of the Debtor re: Asset Purchase Agreement with Transunion. (1.80). Receipt and review e-mail from Robert Furr with copy of APA. (.40). | 2.20hr $391.50/hr | $861.30 |
| 10/18/13 | MGG | Telephone conference with counsel for Buyer, Debtor and Counsel for Tech, Inc. re: Bid Procedures and Procedures Order. | 1.30hr $391.50/hr | $508.95 |
| 10/18/13 | MGG | Review e-mail from P. Battista with copy of redlined version of proposed bid procedures order and bid procedures to show the Committee's revisions discussed on call. | 0.30hr $391.50/hr | $117.45 |
| 10/20/13 | MGG | Receipt and review e-mail from Philip Anker, Esq with copy of revised Bidding Procedures and Order. | 0.70hr $391.50/hr | $274.05 |
| 10/20/13 | MGG | Receipt and review e-mail from Phillip Anker with revised Asset Purchase Agreement and a blackline versus Friday's draft. | 0.50hr $391.50/hr | $195.75 |
| 10/21/13 | MGG | Prepare and attend meeting at Akerman Senterfitt with all parties concerning the purchase and sale of the Debtor's assets by Transunion. | 5.30hr $391.50/hr | $2,074.95 |
| 10/21/13 | MGG | Review revised Bidding Procedures and Bidding Procedures Order reflecting changes discussed at meeting. | 0.40hr $391.50/hr | $156.60 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| | | | | |
|---|---|---|---|---|
| 10/21/13 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of Notice of Filing Blackline version of proposed bidding procedures and Order. | 0.30hr $391.50/hr | $117.45 |
| 10/22/13 | PJB | Work on all issues with sale and bidding procedures, including conferences with all parties and attend hearings on same, including memos to committee.(5.5)  Review and consider proposed revised bidding procedures and memos on same.(.5) | 6.00hr $535.50/hr | $3,213.00 |
| 10/22/13 | MGG | Receipt and review e-mail from Marc Allon, Esq with copies of revised Bidding Procedures Order, and Sale Notice. | 0.40hr $391.50/hr | $156.60 |
| 10/22/13 | MGG | Review e-mail from P. Battista with update to Committee on status of APA negotiations and Bid Procedures. | 0.30hr $391.50/hr | $117.45 |
| 10/23/13 | MGG | Review e-mail from P. Battista with update on matters heard before the Court and approval of Bid Procedures. | 0.30hr $391.50/hr | $117.45 |
| 10/24/13 | MGG | Receipt and review electronic copy of Motion for Entry of Order: (I) Approving Procedures in Connection With the Sale of Substantially all of the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, (II) Authorizing the Payment of Breakup Fee and Expense Reimbursement, (III) Setting Bid Deadline, Auction and Sale Approval Hearing Dates, (IV) Establishing Notice Procedures and Approving Forms of Notice, and (V) Approving Procedures Related to Assumption and Assignment of Executory Contracts and Unexpired Leases Filed by Debtor TLO, LLC. *Replaces DE#29. | 0.40hr $391.50/hr | $156.60 |
| 10/24/13 | MGG | Receipt and review electronic Order (I) Approving Procedures in Connection With the Sale of Substantially all of the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, (II) Authorizing the Payment of Breakup Fee and Expense Reimbursement, (III) Setting Bid Deadline, Auction and Sale Approval Hearing Dates, (IV) Establishing Notice Procedures and Approving Forms of Notice, and (V) Approving Procedures Related to Assumption and Assignment of Executory Contracts and Unexpired Leases (Re: # [350]). Hearing to Approve the Sale is scheduled for 11/22/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. Confirm deadlines and calendaring of same. | 0.30hr $391.50/hr | $117.45 |
| 10/25/13 | MGG | Receipt and review electronic copy of Ex Parte Motion to Amend Re: [351] Order on Motion Sell Free and Clear, Order on Motion For Payment, Order on Miscellaneous Motion, Order on Motion to Assume/Reject Filed by Debtor TLO, LLC. (Rigoli, Jason) | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/13 | MGG | Receipt and review electronic copy of Ex Parte Order Granting Ex Parte Motion To Amend (Re: # [358]) Order (I) Approving Procedures in Connection With the Sale of Substantially all of the Debtor's Assets Free and Clear of Liens, Claims, Encumbrances and Other Interests, (II) Authorizing the Payment of Breakup Fee and Expense Reimbursement, (III) Setting Bid Deadline, Auction and Sale Approval Hearing Dates, (IV) Establishing Notice Procedures and Approving Forms of Notice, and (V) Approving Procedures Related to Assumption and Assignment of Executory Contracts and Unexpired Leases To Correct Scrivener's Error and Correcting Exhibit 2, the Bidding Procedures. (.30).  Confirm with C. Hopkins calendaring of deadlines (.20). | 0.50hr $391.50/hr | $195.75 |
| 10/25/13 | MGG | Receipt and review e-mail from David Ristaino, Esq with status of discussions with Phil Anker, Esq and APA. | 0.20hr $391.50/hr | $78.30 |
| 10/25/13 | MGG | Receipt and review e-mail from Carolyn Rucci with copies of revised APA and exhibits (1) Escrow Agreement, (2) Bill of Sale (3) Instruction of Assumption;  (4) Trademark Assignment (5) Option Agreement. | 0.50hr $391.50/hr | $195.75 |
| 10/29/13 | MGG | Receipt and review e-mail from David Ristaino, Esq with copy of Seller's Disclosure Schedules to Asset Purchase Agreement.(.30).  Receipt and review e-mail from Josh Jacobson, Esq with comments to APA (.30). | 0.60hr $391.50/hr | $234.90 |
| 10/29/13 | MGG | Receipt and review e-mail from Carolyn Rucci with copy of revised APA and blackline versus prior version and the revised Option Agreement and blackline versus Gunter's version. | 0.40hr $391.50/hr | $156.60 |
| 10/30/13 | PJB | Review, consider and respond to memos on issues with APA and attend conference call with all parties on same.(.9)  Review and consider further draft of APA and related documents.(1.9)  Prepare memo to all counsel with comments on same.(.3) | 3.10hr $535.50/hr | $1,660.05 |
| 10/30/13 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of draft Motion to Approve Sale. | 0.30hr $391.50/hr | $117.45 |
| 10/30/13 | MGG | Receipt and review e-mail from Carolyn Rucci with copy of revised Asset Purchase Agreement and a blackline showing changes from the last version. | 0.30hr $391.50/hr | $117.45 |
| 10/30/13 | MGG | Review various e-mails with comments to Sale Motion and Order on same. | 0.40hr $391.50/hr | $156.60 |
| **Total 002 / Asset Disposition** | | | **31.80** | **$13,760.10** |

**004 / Business Operations**

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| Date | | | | |
|------|------|------|------|------|
| 10/16/13 | MGG | Receipt and review Notice of Filing Filed by Debtor TLO, LLC (Re: [250] Motion to Compromise Controversy, Miscellaneous Motion).- review copy of First Amendment to Lease Agreement with BRE / Boca. | 0.60hr $391.50/hr | $234.90 |
| 10/17/13 | MGG | E-mail from P. Battista with inquiry of Proposed First Amendment to Office Lease and Consent to Assignment by and Between BRE/Boca Corporate Center, LLC, TLO, LLC and TLO/CB, LLC in connection with the Motion to Compromise Controversy. Pull and forward analysis prepared by Tom Santoro. | 0.50hr $391.50/hr | $195.75 |

| | | | | |
|------|------|------|------|------|
| **Total 004 / Business Operations** | | | **1.10** | **$430.65** |

**005 / Case Administration**

| Date | | | | |
|------|------|------|------|------|
| 10/01/13 | MGG | Review e-mail from P. Battista with update on various issues scheduled for hearing before the Bankruptcy Court. (.30). Review various e-mails to and from Committee Members re: status of Bayshore's marketing efforts and extension of Exclusivity Deadline (.40). | 0.70hr $391.50/hr | $274.05 |
| 10/01/13 | CBH | Cancellation of P. Battista for Court Call for 10/1/13 hearings; attendance in person. | 0.30hr $157.50/hr | $47.25 |
| 10/02/13 | MGG | Follow up with C. Hopkins re: calendering of Negative Notice provision for Motion to Compromise Controversy with 220 South Complex Drive, LLC, Wilking Investments IV, LLC and Michael Dores [Negative Notice] Filed by Debtor TLO, LLC. (Attachments: # (1) Exhibit A) | 0.30hr $391.50/hr | $117.45 |
| 10/04/13 | CBH | Preparation of hearing notebook on motion to modify cash collateral order hearing scheduled for 10/8/13; e-mail correspondence with P. Battista and M. Guitian regarding same. | 1.00hr $157.50/hr | $157.50 |
| 10/07/13 | MGG | E-mail to and from C. Hopkins re: hearings set before the Court on 10/8/2013. | 0.40hr $391.50/hr | $156.60 |
| 10/07/13 | CBH | Receipt and review of response to motion to amend cash collateral order; meeting with M. Guitian regarding upcoming hearing and completion of 10/8/13 hearing notebook. | 0.70hr $157.50/hr | $110.25 |
| 10/09/13 | CBH | Finalization of prebill for September 2013; e-mail with accounting regarding invoice; service of correspondence to professionals for September invoice. | 0.50hr $157.50/hr | $78.75 |
| 10/10/13 | MGG | E-mail to and from C. Hopkins re: hearings scheduled on Wednesday October 16, 2013 in West Palm Beach, FL. | 0.30hr $391.50/hr | $117.45 |
| 10/10/13 | CBH | Preparation of hearing notebook for October 16 hearings; review of docket and Judge's calendar; meeting with C. Esser regarding scheduling of Court Call. | 1.00hr $157.50/hr | $157.50 |
| 10/14/13 | MGG | Review Committee Member list - E-mail to and from P. Battista re: reconstituting the Committee. | 0.60hr $391.50/hr | $234.90 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| 10/14/13 | CBH | Meeting with C. Esser regarding scheduling M. Guitian for Court Call for 10/16/13 hearings; e-mail to IT regarding password for FTP site; meeting with M. Guitian regarding same. | 0.60hr $157.50/hr | $94.50 |
|---|---|---|---|---|
| 10/15/13 | PJB | Prepare for and attend conference call with committee on issues with case and sale of assets.(1.8) | 1.80hr $535.50/hr | $963.90 |
| 10/15/13 | MGG | [NO CHARGE] E-mail to and from Terry Kilburn re: FTP site. E-mail to and from IT department re: issues with FTP site. | 0.50hr $0.00/hr | $0.00 |
| 10/15/13 | CBH | Review of FTP site; meeting with F. Medina regarding updates to document; e-mail correspondence with M. Guitian regarding same (.5); receipt and review of claims objections filed; calendar deadlines; updates to claims chart with response information. | 1.00hr $157.50/hr | $157.50 |
| 10/16/13 | CBH | Receipt and review of order shortening time on settlement hearing on 10/22/13; receipt and review of notices of continued hearings; preparation of hearing notebook for 10/22/13; receipt and review of objections to claims; update chart. | 1.50hr $157.50/hr | $236.25 |
| 10/17/13 | CBH | Preparation of hearing notebook for P. Battista to attend continued hearings on 10/22/13 on settlement motion; review of Judge's calendar and docket. | 1.00hr $157.50/hr | $157.50 |
| 10/18/13 | CBH | Provide information to M. Guitian regarding objections to claims; update claims response deadlines; provide M. Guitian with copy of executory contract chart; update chart and review of Schedule G (.8); updates to P. Battista's hearing notebook for 10/22/13 hearings scheduling on cash collateral and pending emergency motions; meeting with M. Guitian regarding list of upcoming hearings (.8) | 1.60hr $157.50/hr | $252.00 |
| 10/21/13 | MGG | Review matters scheduled for hearing on October 22, 2013. E-mail to P. Battista with list of items. | 0.50hr $391.50/hr | $195.75 |
| 10/21/13 | MGG | Receipt and review electronic copy of Declaration re: Verified Statement of Gibson, Dunn & Crutcher, LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Creditor Applied Data Sciences, Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.30hr $391.50/hr | $117.45 |
| 10/23/13 | PJB | Work on detailed update memo to committee on case.(.4) | 0.40hr $535.50/hr | $214.20 |
| 10/24/13 | MGG | Receipt and review electronic copy of Motion for Protective Order Regarding Deposition Duces Tecum of Technology Investors, Inc. Filed by Creditor Technology Investors, Inc | 0.20hr $391.50/hr | $78.30 |
| 10/25/13 | CBH | Receipt and review of order on bidding procedures and sale motion; calendar deadlines, upcoming hearings, auctions on sale of property; e-mail correspondence with M. Guitian regarding same. | 0.60hr $157.50/hr | $94.50 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| 10/29/13 | MGG | Review deadlines and matters scheduled for hearing on November 6, 2013. Office conference with C. Hopkins. | 0.50hr $391.50/hr | $195.75 |
| 10/29/13 | CBH | E-mail correspondence to M. Guitian regarding all upcoming hearings/deadlines including sale motion deadlines; review of calendar (.5); preparation of hearing notebook for 11/5/13 hearing on motion for protective order; review of Judge's calendar and docket (1.0). | 1.50hr $157.50/hr | $236.25 |
| 10/30/13 | PJB | Prepare detailed update memo to committee on status of case and issues.(.6) | 0.60hr $535.50/hr | $321.30 |
| 10/30/13 | MGG | Receipt and review e-mail from Derek Dubner with copy of TLO Board Members list going back one year. | 0.20hr $391.50/hr | $78.30 |
| 10/30/13 | CBH | Meeting with C. Esser regarding Court Call appearance for M. Guitian for 11/5/13 hearings. | 0.30hr $157.50/hr | $47.25 |
| 10/31/13 | MGG | Receipt and review electronic copy of Ex Parte Agreed Motion to Amend Re: [347] Order on Motion to Compromise Controversy, Order on Miscellaneous Motion Filed by Debtor TLO, LLC. (Goldstein, Alvin) | 0.30hr $391.50/hr | $117.45 |

**Total 005 / Case Administration**                                                                 **19.20**      **$5,009.85**

**006 / Claims Administration & Objections**

| 10/01/13 | PJB | Review and consider motions on lease amendment and on Equinix contract, including memos on same, and attend hearings on same.(1.1) | 1.10hr $535.50/hr | $589.05 |
| 10/02/13 | PJB | Review and consider proposed order on Equifax claims settlement and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/07/13 | MGG | Pull and review docket on matters scheduled for hearing on October 8, 2013  on (1) Debtor's Motion to Reject Equifax Contract and (ii) Emergency Motion to Amend Cash Collateral Order. (.50).  E-mail to and from Robert Furr, Alvin Goldstein re: proposed Order (.30).  E-mail to and from Tom Santoro re: rejection claims for  Equifax. (.20). | 1.00hr $391.50/hr | $391.50 |
| 10/07/13 | MGG | E-mail to and from P. Battista re: hearings scheduled for October 8, 2013 at 11:00 a.m. on (i) Debtor's Motion to Reject Executory Contracts with Equifax and (ii) Emergency Motion to Amend Cash Collateral Order. | 0.30hr $391.50/hr | $117.45 |
| 10/08/13 | MGG | E-mail to and from Tom Santoro re; confirmation of rejection damages relating to Equifax.  (.30). | 0.30hr $391.50/hr | $117.45 |
| 10/09/13 | PJB | Review and consider objection to Tech Inc. debt and memo to client on same.(.4) | 0.40hr $535.50/hr | $214.20 |
| 10/09/13 | MGG | Receipt and review electronic copy of Objection to Claim of Technology Investors, Inc. [# 35], Technology Investors, Inc. [# 36], [Negative Notice] Filed by Interested Parties Jules B. Kroll, Thomas H. Glocer. (Salazar, Luis) | 0.40hr $391.50/hr | $156.60 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| 10/10/13 | PJB | Review and respond to memos on payment of administrative claims.(.5) | 0.50hr $535.50/hr | $267.75 |
| 10/11/13 | PJB | Review and consider pleading on transfer of claims and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/11/13 | MGG | Receipt and review electronic copy of Transfer/Assignment of Claim Filed by Interested Party TR Capital Management (TRoss). (TR Capital Management (TRoss)) | 0.20hr $391.50/hr | $78.30 |
| 10/11/13 | MGG | Review electronic copy of Transfer/Assignment of Scheduled Claim from SMA Communications, LLC to TRC MASTER FUND LLC in the Amount of $70,000.00 Filed by Interested Party TR Capital Management (TRoss). (TR Capital Management (TRoss)).  E-mail to and from P. Battista re: same. | 0.40hr $391.50/hr | $156.60 |
| 10/11/13 | MGG | Receipt and review electronic copy of Notice of Taking Deposition Duces Tecum of 30(b)(6) Representative of Technology Investors, Inc. on 11/5/2013 at 9:30 a.m. Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.30hr $391.50/hr | $117.45 |
| 10/15/13 | PJB | Work on issues with claims analysis in case and memos on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/15/13 | MGG | Receipt and review e-mail from Tom Santoro with summary of claims, differences between proof of claims and description of claim filed by George Myhe. | 0.30hr $391.50/hr | $117.45 |
| 10/15/13 | MGG | Pull and review Tracers proof of claim.  Forward copy to P. Battista. | 0.40hr $391.50/hr | $156.60 |
| 10/15/13 | MGG | Receipt and review electronic copy of Objections to Claims filed by the Debtor. | 0.40hr $391.50/hr | $156.60 |
| 10/17/13 | PJB | Review and consider objection to claims, and memos on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/17/13 | MGG | Receipt and review electronic copy of (i) Objection to Claim of Dun & Bradstreet [# 8-1], [Negative Notice] Filed by Debtor TLO, LLC. and (ii) Objection to Scheduled Claim of Data Quick in the Amount of $14,166.66 JAG Enterprises, Inc. in the Amount of $5,000.00; Sunera LLC in the Amount of $61,262.30 [Negative Notice] Filed by Debtor TLO, LLC. (ii)Objection to Scheduled Claim of Bob Davis in the Amount of $10,000.00 Claim of John O. Schaeffer in the amount of $-0-; Claim of Paul Fichtman in the amount of $-0- [Negative Notice] Filed by Debtor TLO, LLC. | 0.40hr $391.50/hr | $156.60 |
| 10/17/13 | MGG | Motion - Entry of an Order Establishing Deadlines , in addition to Motion to Set Status Conference on Objection to Proof of Claim Numbers 35 and 36 Filed by Technology Investors, Inc. Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.20hr $391.50/hr | $78.30 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 10/17/13 | MGG | Receipt and review electronic copies of (1) Objection to Claim of Thomas Glocer Transferred to Data Acquisition Group LLC [# 12], Jules Kroll Transferred to Data Acquisition Group LLC [# 17], [Negative Notice] Filed by Debtor TLO, LLC. (2) | 0.50hr $391.50/hr | $195.75 |
| 10/18/13 | PJB | Review and consider memos on issues with and update on claims objections.(.4) | 0.40hr $535.50/hr | $214.20 |
| 10/18/13 | MGG | Pull and review Schedule G with list of Executory Contracts. E-mail to Tom Santoro re: summary of assumption / rejection damages. | 0.60hr $391.50/hr | $234.90 |
| 10/21/13 | MGG | Receipt and review electronic copy of Amended Motion ([293] Objection to Claim of CoreLogic Information Solutions [# 28], CoreLogic Teletrack Inc [# 29], Infutor Data Solutions Inc [#30]; MDG Advertising Inc [#11]; Monster Worldwide Inc [#37]  Objection to Claim of Technical Electric Systems Inc [# 3], Triax Data Inc [# 14], Triax Data Inc. [#15], Katherine Batnik [#18], Apache Corporation [#22]   and Objection to Claim of Thomas Glocer Transferred to Data Acquisition Group LLC [# 12], Jules Kroll Transferred to Data Acquisition Group LLC [# 17], Filed by Debtor TLO, LLC. (Wenick, Aaron) | 0.40hr $391.50/hr | $156.60 |
| 10/21/13 | MGG | E-mail to and from Tom Santoro re: cure costs and rejection damages.  Review spreadsheet prepared by Tom Santoro. | 0.40hr $391.50/hr | $156.60 |
| 10/22/13 | MGG | E-mail to and from Tom Santoro re: preparation of summary by the Debtor of assumption and rejection damages. | 0.30hr $391.50/hr | $117.45 |
| 10/24/13 | PJB | Review and consider motion for late filed claim by GCA Savvian and memo on same, including review of claim.(.7) | 0.70hr $535.50/hr | $374.85 |
| 10/24/13 | MGG | Review electronic copy of Order Granting Emerggency Motion for Authority to Enter into Licensed Space and Service Order with Equinix Operating Company (Re: # [251]). | 0.20hr $391.50/hr | $78.30 |
| 10/30/13 | PJB | Review, consider and respond to memo on issues with claims and status.(.3) Review and respond to memos on issues with Experian contract.(.6) | 0.90hr $535.50/hr | $481.95 |

**Total 006 / Claims Administration & Objections**

| | 12.20 | $5,525.10 |
|--|--|--|

**011 / Fee/Employment Applications**

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 10/08/13 | MGG | Review prebill and correspondence for payment of interim fees. | 0.50hr $391.50/hr | $195.75 |
| 10/08/13 | MGG | Receipt and review e-mail from Tom Santoro with copy of spreadsheet with spreadsheet of Professional Fee Summary. | 0.30hr $391.50/hr | $117.45 |
| 10/09/13 | MGG | Review prebill and correspondence to Professionals with interim monthly fees. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/13 | MGG | Receipt and review e-mail from Frank Jaumot, CPA with professional statement for the month of September. | 0.20hr $391.50/hr | $78.30 |
| 10/17/13 | MGG | Receipt and review electronic copy of Declaration re: - Verified Statement of Salazar Jackson, LLP as to Representation of Multiple Creditors, Pursuant to Fed. R. Bankr. P. 2019 Filed by Creditors Applied Data Sciences, Data Acquisition Group, LLC, Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.20hr $391.50/hr | $78.30 |

**Total 011 / Fee/Employment Applications** — 1.50 — **$587.25**

**013 / Financing**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/13 | PJB | Work on issues with challenge date motion and memos on same, including call with S. Underwood.(.9) | 0.90hr $535.50/hr | $481.95 |
| 10/04/13 | PJB | Review and consider motion on amended cash collateral order.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/04/13 | MGG | Receipt and review electronic copy of Ex Parte Motion to Shorten Time to Notice Hearing on Debtor's Emergency Motion to Amend Cash Collateral Order (D.E. #271) Filed by Debtor TLO, LLC. | 0.20hr $391.50/hr | $78.30 |
| 10/08/13 | PJB | Review, consider and respond to memos and proposed order on cash collateral amendment. (.5) | 0.50hr $535.50/hr | $267.75 |
| 10/08/13 | MGG | Prepare and attend telephonic court hearings on (1) Debtor's Motion to Reject Executory Contracts with Equifax and (2) Motion to Amend Cash Collateral Order (.60). E-mail to and from John Thomas, Esq with proposed Order on Debtor's Motion to amend cash collateral Order. (.30) | 0.90hr $391.50/hr | $352.35 |
| 10/15/13 | PJB | Review and consider actual to budget comparison on cash collateral.(.2) | 0.20hr $535.50/hr | $107.10 |
| 10/17/13 | MGG | Receipt and review electronic copy of Order Granting Emergency Motion for Order Authorizing Post-Petition Financing (Re: # [196]). | 0.20hr $391.50/hr | $78.30 |
| 10/18/13 | PJB | Review and consider memos on issues with disbursements of cash collateral.(.3) | 0.30hr $535.50/hr | $160.65 |
| 10/18/13 | MGG | Receipt and review electronic copy of Emergency Motion to Authorize Post-Petition Financing Filed by Debtor TLO, LLC. and Motion for Use of Cash Collateral. | 0.20hr $391.50/hr | $78.30 |
| 10/24/13 | PJB | Review and consider proposed cash collateral and DIP financing order and memo on same.(.4) | 0.40hr $535.50/hr | $214.20 |
| 10/24/13 | PJB | Review and respond to memo on proposed orders from cash collateral and DIP financing (.2) Review proposed revisions to same from lender, and memo on same.(.2) | 0.40hr $535.50/hr | $214.20 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/13 | MGG | Receipt and review electronic copy of (1) Order Granting Motion to Use Cash Collateral through January 31, 2013. Confirm with C. Hopkins calendaring of deadlines, and (2) Order Granting Motion to Authorize Post-Petition Financing (Re: # [318]). | 0.40hr $391.50/hr | $156.60 |

**Total 013 / Financing**      **4.90**      **$2,350.35**

**015 / Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/13 | PJB | Prepare for and attend hearings on exclusivity, including detailed memo to committee and conferences with all counsel. (2.8)  Call with S. Zuckerman on issues with same. (.4)  Prepare follow up memo to committee on same.(.3) | 3.50hr $535.50/hr | $1,874.25 |
| 10/02/13 | PJB | Consider issues with sale process and memo on same.(.3)  Review and consider DAG plan and memo to and from counsel on same.(.7) | 1.00hr $535.50/hr | $535.50 |
| 10/03/13 | PJB | Review, consider and revise proposed order on exclusivity, and memo on same.(.3)  Review and respond to memo from client on issues with same.(.2) | 0.50hr $535.50/hr | $267.75 |
| 10/04/13 | PJB | Review and consider proposed revisions to exclusivity order and memos on same.(.4)  Review and respond to memo on issues with same.(.2) | 0.60hr $535.50/hr | $321.30 |
| 10/07/13 | PJB | Review and consider memos on issues with exclusivity and related matters.(.4)  Review and respond to memo on issues with plan structure.(.2) | 0.60hr $535.50/hr | $321.30 |
| 10/08/13 | PJB | Review, consider and respond to memo on issues with stalking horse bid, and memo to counsel to debtor on same. (.4) | 0.40hr $535.50/hr | $214.20 |
| 10/09/13 | PJB | Review, consider and respond to memo on issues with plan, stalking horse and related matters.(.3)  Memo to counsel to debtor and Tech Inc. on same.(.2)  Review and respond to memo from debtor's counsel and memo to committee on same.(.4) | 0.90hr $535.50/hr | $481.95 |
| 10/10/13 | PJB | Review, consider and respond to memo from counsel to debtor on plan issues.(.3)  Review and respond to memos on same from committee members.(.3)  Call with S. Zuckerman on issues with plan and sale.(.4) | 1.00hr $535.50/hr | $535.50 |
| 10/14/13 | PJB | Review, consider and respond to several memos on issues with bidding procedures, bid protections and plan structure for sale.(1.6) Review, consider and respond to memos on same.(.9)  Extended call with S. Underwood on issues with claims and plan structure.(.9)  Review, consider and respond to memos on issues with sale process and procedures.(.8) | 4.20hr $535.50/hr | $2,249.10 |
| 10/15/13 | PJB | Review and respond to memos on issues with bidding procedures.(.3)  Call with counsel to debtor on issues with same.(.5)  Review and consider several memos on issues with bod procedures and revisions to same.(.4) | 1.10hr $535.50/hr | $589.05 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/13 | PJB | Review and consider final pleadings on bid procedures and related protections, including press release and memos on same.(2.6)  Memos to and from parties on same on additional issues with bid procedures.(2.2)  Review and consider draft of asset purchase agreement. (.9) | 5.70hr $535.50/hr | $3,052.35 |
| 10/17/13 | PJB | Review, consider and respond to memos on issues with APA. (.3) | 0.30hr $535.50/hr | $160.65 |
| 10/18/13 | PJB | Review and consider revised version of APA, and prepare for and attend conference call with all parties on same.(2.7)  Attend conference call with all counsel on bid procedures and order.(1.2) | 3.90hr $535.50/hr | $2,088.45 |
| 10/21/13 | PJB | Review and consider proposed revised bidding procedures, and memos on same.(1.4)  Attend follow up call on same with counsel.(.7) | 2.10hr $535.50/hr | $1,124.55 |
| 10/24/13 | PJB | Review and consider memos on DAG order, and proposed response to court.(.3) Memo to parties on issues with APA. (.2) Review and respond to memo on same.(.2) Review order entered by court and memo on same to committee.(.2) | 0.90hr $535.50/hr | $481.95 |
| 10/25/13 | PJB | Review and respond to memos on issues with plan structure. (.2) Call with L. Salazar on issues with sale.(.2)  Review and consider final set of bidding procedures and memos on issues with same.(.9)  Review and respond to memo from counsel to bidder on issues with same.(.2) | 1.50hr $535.50/hr | $803.25 |
| 10/26/13 | MGG | Receipt and review e-mail from Alvin Goldstein Esq, with copy of draft Disclosure Statement. | 0.50hr $391.50/hr | $195.75 |
| 10/27/13 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with copy of draft Plan of Reorganization. | 0.50hr $391.50/hr | $195.75 |
| 10/28/13 | PJB | Review, consider and respond to several memos on issues with and status of asset purchase agreement.(.5) | 0.50hr $535.50/hr | $267.75 |
| 10/29/13 | PJB | Review and respond to memos on issues with asset purchase agreement and related matters.(1.9)  Prepare for and attend conference call with all counsel on comments to same.(1.7)  Consider issues with assumption and assignment of contracts and memo on same.(.4)  Review and consider preference listing and memo on same to T. Santoro(.3)  Review and consider schedules for proposed APA.(.3) | 4.60hr $535.50/hr | $2,463.30 |
| 10/29/13 | MGG | Receipt and review e-mail from Margaret Mitchell with copy of Plan and Disclosure Statement with combined revisions. Cursory review of both documents. | 0.50hr $391.50/hr | $195.75 |
| 10/30/13 | PJB | Work on review of and proposed revisions to plan and disclosure statement, including detailed memo to counsel on same.(2.1) Review and consider revised plan and attend conference call with all counsel on issues with same.(.8) Work on further extensive revisions to the proposed plan. (4.8) | 7.70hr $535.50/hr | $4,123.35 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

| | | | | |
|---|---|---|---|---|
| 10/30/13 | MGG | Review e-mail from P. Battista with combined revised draft of Plan. | 0.40hr<br>$391.50/hr | $156.60 |
| 10/30/13 | MGG | Review comments and revisions to draft Plan. (.30). Review e-mail to Committee with comments on draft Plan and APA. (.30). Review comments by Ray Miller, Esq and Scott Underwood.(.40). | 0.80hr<br>$391.50/hr | $313.20 |
| 10/31/13 | PJB | Review and respond to memos on issues with plan revisions. (.3) Work on further revisions to same.(1.4) Attend conference call with all counsel on issues with APA and sale process.(3.0) Review and consider proposed draft of sale order and memos on and comments on same.(.9) Memos to and from counsel on same.(.2) Review and consider further revisions to sale order and memos on same.(.4) Review and consider final version of the plan.(.3) Review and consider memos on exhibits to APA.(.2) Review and consider further revisions to APA.(.4) | 7.10hr<br>$535.50/hr | $3,802.05 |
| 10/31/13 | MGG | Receipt and review e-mail from P. Battista with revised draft Plan. (.60). Review various e-mails with comments to revisions of the Plan (.70). Receipt and review e-mail from Jason Rigoli, Esq with copy of revised Plan (.50). Receipt and review e-mail from Mr. Rigoli with draft copy of Disclosure Statememt. (.50). | 2.30hr<br>$391.50/hr | $900.45 |

**Total 015 / Plan and Disclosure Statement**                                53.10    **$27,715.05**

**031 / General Litigation**

| | | | | |
|---|---|---|---|---|
| 10/30/13 | MGG | Receipt and review electronic copy of Adversary Complaint by Tracers Information Specialists against TLO, LLC. Nature of Suit:,(91 (Declaratory judgment)),(21 (Validity, priority or extent of lien or other interest in property)) (Landau, Philip) | 0.40hr<br>$391.50/hr | $156.60 |
| 10/30/13 | MAF | Research law re ability to compel assumption/assignment of Equifax contract. | 0.50hr<br>$225.00/hr | $112.50 |
| 10/31/13 | PJB | Review and consider complaint filed by Tracers .(.3) Review and consider memos on discovery.(.2) | 0.50hr<br>$535.50/hr | $267.75 |
| 10/31/13 | MAF | Further research: ability to compel assumption/assignment of Equifax contract. | 1.20hr<br>$225.00/hr | $270.00 |

**Total 031 / General Litigation**                                2.60    **$806.85**

Total Legal Fees . . .                                127.10    $56,459.25

*OCUC TLO, LLC*                                                    File # 11120-001
**11120-001**                                                     Inv. # 76100

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 68.70 | $535.50 | $36,788.85 |
| Mariaelena  Gayo-Guitian | 0.50 | $0.00 | $0.00 |
| Mariaelena  Gayo-Guitian | 44.60 | $391.50 | $17,460.90 |
| Michael A Friedman | 1.70 | $225.00 | $382.50 |
| Colleen B Hopkins | 11.60 | $157.50 | $1,827.00 |
| **Total Legal Fees . . .** | **127.10** | | **$56,459.25** |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76100

| | - -  Costs Advanced - - - | |
|---|---|---:|
| | Pacer - Online Research | 72.80 |
| | Conference Call Service | 17.07 |
| 10/03/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 956705 | 37.20 |
| 10/17/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-46001 | 30.00 |
| | Total Costs Advanced . . . | $173.27 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76100

=====**DISBURSEMENT SUMMARY** ========================================================================

| | | |
|---|---|---|
| S111 | Conference Call Service | 17.07 |
| S109 | Pacer - Online Research | 72.80 |
| S100 | Copying | 16.20 |
| H214 | Court Reporter Fees | 37.20 |
| H212 | Court Call | 30.00 |

**Total Disbursements . . .**                                                                     **$173.27**

| | |
|---|---|
| Total New Charges | $56,632.52 |
| Prior Open Balance | $54,118.91 |
| Payments and/or Adjustments Received | $-18,406.83 |
| **OUTSTANDING BALANCE** | **$92,344.60** |

TRUST BALANCE                          $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

December 11, 2013
Inv. # 76527
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Nov 30/13

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**002 / Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 11/01/13 | MGG | Receipt and review electronic copy of Motion to Approve Sale of Substantially All Of The Debtor's Assets Free And Clear Of All Liens, Claims, Encumbrances And Other Interests, in addition to Motion to Assume Executory Contract and Unexpired Leases And Granting Related Relief Filed by Debtor TLO, LLC. (Attachments: # (1) Ex. B - Stalking Horse APA Pt 1 # (2) Ex. B - Stalking Horse APA - Pt. 2 # (3) Ex. C - Option Agreement) (.30). Notice of Filing Stalking Horse APA, Filed by Debtor TLO, LLC (Re: [388] Motion to Approve, Motion to Assume/Reject). (.30) | 0.60hr $391.50/hr | $234.90 |
| 11/01/13 | MGG | Receipt and review e-mail from Marc Allon with copy of revised Sale Motion. | 0.30hr $391.50/hr | $117.45 |
| 11/01/13 | MGG | Receipt and review e-mail from Dennis Jenkins, Esq and Jason Rigoli, Esq.  with comments to Motion to Approve Sale. | 0.30hr $391.50/hr | $117.45 |
| 11/05/13 | PJB | Consider issues with sale motion and related matters, including review of docket and memos to parties on objections to APA.(.5)  Review final version of sale motion and prepare detailed memo to committee on status.(.6) Review and consider memo on issues with assumption of contracts.(.3) | 1.40hr $535.50/hr | $749.70 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/05/13 | MGG | Prepare (.50). and attend hearing on Order (I) Approving Procedures in Connection with the Sale of Substantially All of the Debtor's Assets Free and Clear of Liens, Claims and Encumbrances and Other Interests (II) Authorizing the Payment of Breakup Fee and Expense Reimbursement, (III) Setting Bid Deadline, Auction and Sale Approval Hearing Dates, (IV) Establishing Notice Procedures and Approving Forms of Notice, and (V) Approving Procedures Related to Assumption and Assignment of Executory Contracts and Unexpired Leases [DE 351]. and objections to Stalking Horse APA. (2) Preliminary hearing on the Debtor's Motion for Entry of Order: (I) Approving the Sale of Substantially All of the Debtor's Assets Free and Clear of All Liens, Claims and Encumbrances and Other Interests (Other Than Assumed Liabilities), (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief [DE 390] (3) Second Motion for Protective Order Regarding Deposition Duces Tecum of Technology Investors, Inc. [DE 380] and (4) Thomas H. Glocer and Jules B. Kroll's Objection to Second Motion for Protective Order Regarding Deposition Decus Tecum of Technology Investors, Inc. [DE 384]. (.60) Prepare detail e-mail to Committee Members re: hearing and upcoming deadlines. (.60). | 1.70hr $391.50/hr | $665.55 |
| 11/05/13 | MGG | Review update on Sale process and filings. | 0.30hr $391.50/hr | $117.45 |
| 11/05/13 | MGG | Receipt and review electronic copy of Emergency Motion to Continue Hearing On: [([390] Motion to Sell Free and Clear, Motion to Assume/Reject)] Filed by Creditor Tracers Information Specialists. (Landau, Philip) | 0.30hr $391.50/hr | $117.45 |
| 11/06/13 | PJB | Review and consider memos on issues with sale and update to committee.(.3) Review and respond to memo on competing bidders.(.2) | 0.50hr $535.50/hr | $267.75 |
| 11/06/13 | MGG | Notice of Filing Final Version of Notice of Assumption, Assignment and Cure Amount with Respect to Executory Contracts and Unexpired Leases Related to the Sale of Substantially All Assets of the Debtor, Filed by Debtor TLO, LLC. (Furr, Robert) | 0.30hr $391.50/hr | $117.45 |
| 11/07/13 | PJB | Review, consider and respond to several memos on issues with auction and sale process.(1.2) Review and consider motion by Tracers for mediation.(.2) | 1.40hr $535.50/hr | $749.70 |
| 11/07/13 | MGG | Receipt and review electronic copy of Objection to ([407] Emergency Motion to Continue Hearing On: [([390] Motion to Sell Free and Clear, Motion to Assume/Reject)] filed by Creditor Tracers Information Specialists) Filed by Debtor TLO, LLC (Goldstein, Alvin) | 0.20hr $391.50/hr | $78.30 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| 11/08/13 | MGG | Receipt and review electronic copy of Supplement Brief to Emergency Motion to Continue Sale Hearing Filed by Creditor Tracers Information Specialists (Re: [407] Emergency Motion to Continue Hearing On: [([390] Motion to Sell Free and Clear, Motion to Assume/Reject)] filed by Creditor Tracers Information Specialists). (Landau, Philip) | 0.30hr $391.50/hr | $117.45 |
|---|---|---|---|---|
| 11/09/13 | PJB | Work on issues with asset sale, including  memos on same and review motions to continue.(.5) | 0.50hr $535.50/hr | $267.75 |
| 11/09/13 | MGG | Receipt and review e-mail from Tom Santoro to Committee with copy of TU Assigned Contracts and Draft Waterfall showing impact of the assumption and assignment and rejection to TLO executory contracts on evaluating the bids. | 0.40hr $391.50/hr | $156.60 |
| 11/11/13 | MGG | Receipt and review e-mail from Tom Santoro with Draft Waterfall for contracts proposed to being rejected. | 0.40hr $391.50/hr | $156.60 |
| 11/12/13 | PJB | Work on issues with sale of assets, including settlement of claims for Tracer, review memos on same, review proposed agreement on same and detailed memo with comments on same.(.9) | 0.90hr $535.50/hr | $481.95 |
| 11/12/13 | MGG | Receipt and review e-mail from Tom Santoro with list of executory contracts and cure costs and rejection damages analysis and formula. | 0.40hr $391.50/hr | $156.60 |
| 11/12/13 | MGG | Receipt and review electronic copy of Notice of Filing Affidavits of Publication, Filed by Debtor TLO, LLC. | 0.20hr $391.50/hr | $78.30 |
| 11/13/13 | PJB | Work on issues with Tracers settlement, including review of same, memos to and from counsel to debtor and memos to and from committee.(1.3)  Work on issues with sale of assets and process.(.8) | 2.10hr $535.50/hr | $1,124.55 |
| 11/14/13 | PJB | Work on issues with sale and auction, including call with S. Zuckerman on same.(1.1) | 1.10hr $535.50/hr | $589.05 |
| 11/15/13 | PJB | Work on several issues with sale of assets, including review memos on same, respond to same and strategy on related matters.(1.3)  Review and consider offers on assets, and memos on same.(.8) | 2.10hr $535.50/hr | $1,124.55 |
| 11/15/13 | MGG | Receipt and review electronic copy of Limited Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Creditor Tracers Information Specialists (Landau, Philip) | 0.30hr $391.50/hr | $117.45 |
| 11/15/13 | MGG | Review NOTICE OF ASSUMPTION, ASSIGNMENT AND CURE AMOUNT WITH RESPECT TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES RELATED TO THE SALE OF SUBSTANTIALLY ALL ASSETS OF THE DEBTOR. | 0.50hr $391.50/hr | $195.75 |
| 11/15/13 | MGG |  Receipt and review bid submitted by LexisNexis Risk Solutions FL Inc., | 0.50hr $391.50/hr | $195.75 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| 11/15/13 | MGG | Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Interested Parties Andrew Prozes, Warburg Pincus LLC (Attachments: # (1) | 0.30hr $391.50/hr | $117.45 |
|---|---|---|---|---|
| 11/15/13 | MGG | Receipt and review e-mail from Paul Rosenblatt re: Objection filed by Warburg Pincus, LLC | 0.30hr $391.50/hr | $117.45 |
| 11/17/13 | PJB | Work on all aspects of the sale and auction, including call with J. Frank, memos to and from counsel to TU, review objections to sale and work on related matters. | 1.60hr $535.50/hr | $856.80 |
| 11/17/13 | MGG | Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Interested Party e-Merges.com, Inc. (Attachments: # (1) Exhibit). | 0.40hr $391.50/hr | $156.60 |
| 11/18/13 | PJB | Review and consider all competing offers and related documents, and memos on same.(2.4)  Memos to and from S. Zuckerman on issues with highest and best bid.(.3)  Review and respond to memos from committee on same. (1.2)  Prepare for and attend conference call with all parties on same. (.8)  Review and respond to memos on issues with sale process.(1.3) | 6.00hr $535.50/hr | $3,213.00 |
| 11/18/13 | MGG | Receipt and review APA's from Warburg and Lexis and comments to each by various parties. | 1.40hr $391.50/hr | $548.10 |
| 11/18/13 | MGG | Receipt and review electronic copy of Limited Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract)of Linebarger Goggan Blair & Sampson, LLP to Sale of Equity Interests in Linebarger Analytics & Investigative Services, LLC and Assumption/Assignment of Joint Venture Operating Agreement Filed by Interested Party Linebarger Groggan Blair & Sampson, LLP (Balmuth, Barry) | 0.30hr $391.50/hr | $117.45 |
| 11/18/13 | MGG | Receipt and review e-mail from Tom Santoro with working model of estimated waterfall and contract assignment/rejection analysis. | 0.40hr $391.50/hr | $156.60 |
| 11/18/13 | MGG | Receipt and review electronic copy of Objection to ([41] Motion to Reject Executory Contract (Equifax Information Services LLC) filed by Debtor TLO, LLC, [390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Creditor Equifax Information Services, LLC (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6) (Rosenblatt, Paul) | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| | | | | |
|---|---|---|---|---|
| 11/18/13 | MGG | Receipt and review electronic copy of Limited Objection to ([415] Notice of Filing filed by Debtor TLO, LLC)By GCA Savvian Advisors, LLC To Notice Of Assumption, Assignment and Cure Amount With Respect To Executory Contracts and Unexpired Leases Related To The Sale Of Substantially All Assets Of The Debtor Filed by Creditor GCA Savvian Advisors, LLC (Messana, Thomas) (.40). Review estimated claim by GCA Savvian (.30). | 0.70hr $391.50/hr | $274.05 |
| 11/18/13 | MGG | Receipt and review e-mail from Susan Smith with TLO Bid Analysis | 0.40hr $391.50/hr | $156.60 |
| 11/18/13 | MGG | Receipt and review electronic copy of Limited Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Creditor Experian Information Solutions, Inc. (Frank, Joseph) | 0.30hr $391.50/hr | $117.45 |
| 11/18/13 | MGG | Review offers received by Bid Deadline, pull objections and prepare Binders for Auction. | 1.00hr $391.50/hr | $391.50 |
| 11/18/13 | MGG | Receipt and review electronic copy of Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) - Wells Fargo Bank, N.A.'s Objection to Assignment of Non-Disclosure Agreement dated January 15, 2013 Filed by Creditor Wells Fargo Bank, N.A. | 0.30hr $391.50/hr | $117.45 |
| 11/18/13 | MGG | Receipt and review electronic copy of Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Attorney CoreLogic, Inc. (Bane, David) | 0.30hr $391.50/hr | $117.45 |
| 11/18/13 | MGG | Supplement Filed by Debtor TLO, LLC (Re: [438] Certificate of Service filed by Debtor TLO, LLC). (Rigoli, Jason) | 0.30hr $391.50/hr | $117.45 |
| 11/19/13 | PJB | Work on issues with auction sale, including call with S. Zuckerman on same.(.9) Review, consider and respond to memos on issues with FTC and related approvals.(.8) Prepare detailed memo to client on same.(.3) Call with S. Underwood on same.(.5) Memos to and from counsel to TU on auction issues.(.2) Attend extended calls with all parties on auction issues and procedures.(1.8) | 4.50hr $535.50/hr | $2,409.75 |
| 11/19/13 | MGG | Review e-mail from Phil Anker with views on whether Lexis/Nexis will be able to get approval from the FTC for Hart Scott Rodino approval. (.30). Review time deadlines and responses on FTC site (.40). | 0.70hr $391.50/hr | $274.05 |
| 11/19/13 | MGG | Receipt and review e-mail from Tom Santoro with updated model ot Waterfall on Contract Rejection and Assumption. (.40). Update Binders and review Bids submitted by Lexis/Nexis and Warburg. Review Objections filed and review Binder for Auction Sale (1.3). Prepare for Auction (1.0). | 2.70hr $391.50/hr | $1,057.05 |
| 11/20/13 | PJB | Prepare for and attend all day auction on case, including meetings with all parties.(15.0) | 15.00hr $535.50/hr | $8,032.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| | | | | |
|---|---|---|---|---|
| 11/21/13 | PJB | Attend auction for sale of all assets through the night, including conferences with all parties.(6.5)  Work on issues with sale hearing, including memos to and from the committee.(.9)  Work on issues with claims and impact on auction and memos on same.(.8)  Work on issues with objections to sale and memos on same and review pleadings.(.3)  Review and consider objections to sale and pleadings in support of sale.(.9) | 9.40hr $535.50/hr | $5,033.70 |
| 11/21/13 | MGG | Review update and outcome of Auction Sale. | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Review e-mail exchange with Frank Joseph re: rejection claim by Experien.  (.30) Review e-mail from Phil Anker (.20). | 0.50hr $391.50/hr | $195.75 |
| 11/21/13 | MGG | Receipt and review electronic copy of Limited Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Creditor Gary Myhre (Adam, Lorraine) and Amended Response to ([337] Objection to Claim filed by Creditor Gary Myhre (Adam, Lorraine) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Receipt and review electronic copy of Debtor's Brief in Support of Sale Motion and Response to Objections Filed by Debtor TLO, LLC (Re: [390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract). (Furr, Robert) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Interested Party LexisNexis Risk Solutions FL, Inc. (.30) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Receipt and review electronic copy of Declaration re: Filed by Debtor TLO, LLC (Re: [388] Motion to Approve Sale of Substantially All Of The Debtor's Assets Free And Clear Of All Liens, Claims, Encumbrances And Other Interests filed by Debtor TLO, LLC, Motion to Assume Executory Contract and Unexpired Leases And Granting Related Relief, [390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract). (Furr, Robert) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Memorandum of Law in Support Filed by Debtor TLO, LLC (Re: [388] Motion to Approve Sale of Substantially All Of The Debtor's Assets Free And Clear Of All Liens, Claims, Encumbrances And Other Interests filed by Debtor TLO, LLC, Motion to Assume Executory Contract and Unexpired Leases And Granting Related Relief, [390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract). (Furr, Robert) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Receipt and review e-mail from Tom Santoro with updated waterfall/claims analysis. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/13 | MGG | Objection to ([390] Motion to Sell Free and Clear filed by Debtor TLO, LLC, Motion to Assume Executory Contract) Filed by Interested Party Warburg Pincus LLC (Solomon, Steven) | 0.20hr $391.50/hr | $78.30 |
| 11/22/13 | PJB | Prepare for and attend all day hearing on approval of sale, including conferences with all parties.(8.5) | 8.50hr $535.50/hr | $4,551.75 |
| 11/22/13 | MGG | Receipt and review e-mail with copy of Gary Myhre with copy of Objection to Sale of Assets. | 0.30hr $391.50/hr | $117.45 |
| 11/24/13 | PJB | Review and consider proposed changes to the sale order and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 11/25/13 | PJB | Review and consider final redlined sale order and memos on same with comments.(1.1)  Call with counsel to equity holder in case.(.3) | 1.40hr $535.50/hr | $749.70 |
| 11/25/13 | MGG | Receipt and review e-mail from Marc M. Allon, Esq with copy of Sale Order with cumulative blackline. | 0.50hr $391.50/hr | $195.75 |
| 11/26/13 | PJB | Review and consider further revised sale order and memo on same with comments. (.7)  Review and respond to further memos on issues with sale order.(.9) | 1.60hr $535.50/hr | $856.80 |
| 11/26/13 | MGG | Track comments  and revisions to proposed Sale Order by various parties. | 0.60hr $391.50/hr | $234.90 |
| 11/26/13 | MGG | Receipt and review e-mail from Paul Rosenblatt, Esq re: comments to proposed Sale Order re: Equifax Contracts. (.20)  Review Certificates of No Response and Status of hearings on claims objection. (.50). | 0.70hr $391.50/hr | $274.05 |
| 11/26/13 | MGG | Receipt and review e-mail from Jay Bothwick with copy of TLO Asset Purchase Agreement, Schedules to APA, Disclosure Schedules, | 0.50hr $391.50/hr | $195.75 |
| 11/27/13 | PJB | Work on issues with sale order and revised APA, including review of revisions to same and review, consider and respond to memos on same.(2.4) | 2.40hr $535.50/hr | $1,285.20 |
| 11/27/13 | MGG | Receipt and review e-mail from Jay Bothwick, Esq. with edits to APA. | 0.30hr $391.50/hr | $117.45 |
| 11/27/13 | MGG | Receipt and review e-mail from Brett Elam, Esq with copy of revised Sale Order. | 0.30hr $391.50/hr | $117.45 |
| 11/27/13 | MGG | Receipt and review e-mail from Paul Rosenblatt re: comments to Sale Order. | 0.30hr $391.50/hr | $117.45 |

**Total 002 / Asset Disposition**                                                                84.10        **$41,665.95**

**004 / Business Operations**

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| 11/04/13 | MGG | Receipt and review electronic copy of Agreed Amended (Re: [347] Order Granting Debtor's Emergency Motion to Compromise Controversy and For Authority to Enter Into Restructured Lease Agreement). | 0.20hr $391.50/hr | $78.30 |
|---|---|---|---|---|

**Total 004 / Business Operations** — **0.20** — **$78.30**

**005 / Case Administration**

| 11/01/13 | PJB | Prepare detailed update memo to committee on issues with case.(.8) Review and respond to memo from committee on same.(.4) | 1.20hr $535.50/hr | $642.60 |
|---|---|---|---|---|
| 11/04/13 | CBH | Preparation of hearing notebook for M. Guitian to attend 11/5/13 hearings on sale motion and second motion for protective order; cancellation of court call; receipt and review of notices of hearing and order on disclosure statement hearing; calendar deadlines. | 1.50hr $157.50/hr | $236.25 |
| 11/05/13 | MGG | E-mails to and from Alvin Goldstein, Esq re: status of matters scheduled for hearing at 1:30 pm. | 0.40hr $391.50/hr | $156.60 |
| 11/06/13 | MGG | Receipt and review electronic copy of Notice of Filing Exhibits to Agreed Amended Order, Filed by Debtor TLO, LLC (Re: [396] Amended Order). (Furr, Robert) | 0.20hr $391.50/hr | $78.30 |
| 11/06/13 | CBH | Preparation of hearing notebook for M. Guitian to attend emergency hearing on motion to continue sale hearing on 11/8/13; meeting with C. Esser regarding court call (1.0); preparation of hearing notebook on 11/13/13 hearings meeting with C. Esser regarding court call; meeting with M. Guitian regarding attendance at hearings (1.0). | 2.00hr $157.50/hr | $315.00 |
| 11/07/13 | CBH | Additions of documents to hearing notebook for 11/8/13 for M. Guitian attendance. | 0.60hr $157.50/hr | $94.50 |
| 11/08/13 | CBH | Additions to hearing notebooks for 11/8/13 and 11/13/13 hearings; preparation of October invoice and correspondence; review and finalization of prebill; meeting with C. Esser regarding service of October invoice. | 1.00hr $157.50/hr | $157.50 |
| 11/13/13 | MGG | Prepare and attend hearing by Court Call on (i) Debtor's Motion to Reject Unexpired Lease with Equifax (ii) Motion to Set Bar Date and continuance (iii) Motion of GCA Savvia Advisors, LLC (iv) Tracers Motion for Allowance and Payment of Administrative Expense Claim and (v) Debtor's Fourth Emergency Motion for Order Authorizing Expense Claim | 1.00hr $391.50/hr | $391.50 |
| 11/13/13 | CBH | Receipt and review of Judge's calendar for additional hearings on 11/13/13; review of claims of GCA Advisors; request hearing transcript and calendar objection deadlines. | 0.80hr $157.50/hr | $126.00 |
| 11/14/13 | CBH | Preparation of hearing notebook for motion to approve settlement with Tracers scheduled for 11/19; meeting with C. Esser regarding Court Call appearence. | 0.80hr $157.50/hr | $126.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| 11/15/13 | MGG | Order Granting Tracers Information Specialists, Inc.s Emergency Motion To Compel Mediation or Judicial Settlement Conference. | 0.20hr $391.50/hr | $78.30 |
|---|---|---|---|---|
| 11/15/13 | CBH | Provide documents to M. Guitian regarding sale motion/order and list of executory contracts. | 0.30hr $157.50/hr | $47.25 |
| 11/18/13 | CBH | Receipt and review of various objections to sale motion; preparation of notebook for M. Guitian to attend auction sale on 11/20/13; review of APA's and offer letters; begin preparation of 11/22/13 hearing notebook. | 1.50hr $157.50/hr | $236.25 |
| 11/19/13 | CBH | Preparation of hearing notebook for M. Guitian to attend 11/22/13 hearings; review of docket and Judge's calendar. | 1.00hr $157.50/hr | $157.50 |
| 11/21/13 | CBH | Updates to 11/22/13 hearing notebook; e-mail correspondence with P. Battista regarding attendance at sale hearing. | 0.50hr $157.50/hr | $78.75 |
| 11/26/13 | CBH | Attention to misc. matters including receipt of 11/22 sale hearing transcripts; invoices for October and various e-mail correspondence with P. Battista. | 1.00hr $157.50/hr | $157.50 |
| 11/27/13 | CBH | Preparation of hearing notebook for P. Battista to attend disclosure statement hearing on 12/4/13; updates to claims objection chart. | 2.00hr $157.50/hr | $315.00 |

**Total 005 / Case Administration** | | | **16.00** | **$3,394.80**

**006 / Claims Administration & Objections**

| 11/01/13 | MGG | Receipt and review electronic copy of Second Motion for Protective Order Regarding Deposition Duces Tecum of Technology Investors, Inc. Filed by Creditor Technology Investors, Inc.. and Objection to ([380] Second Motion for Protective Order Regarding Deposition Duces Tecum of Technology Investors, Inc. filed by Creditor Technology Investors, Inc.) Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll . | 0.40hr $391.50/hr | $156.60 |
|---|---|---|---|---|
| 11/04/13 | MGG | Receipt and review electronic copy of Notice of Taking Deposition Duces Tecum of Representative of Debtor TLO, LLC on November 5, 2013 at 1:30 PM - - Notice of Cancellation of Deposition Duces Tecum of Debtor TLO, LLC Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.20hr $391.50/hr | $78.30 |
| 11/06/13 | MGG | Receipt and review e-mail from Tom Santoro with spreadsheet showing contract cures and rejection damages. | 0.30hr $391.50/hr | $117.45 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/13 | MGG | Receipt and review electronic copy of Emergency Motion to Compel Mediation or Judicial Settlement Conference Filed by Creditor Tracers Information Specialists. (Landau, Philip) and Notice of Filing Affidavit of Terry Kilburn in Support of Tracers Information Specialists, Inc.'s Emergency Motion to Continue Sale Hearing, Filed by Creditor Tracers Information Specialists (Re: [407] Motion to Continue/Reschedule Hearing). (Landau, Philip).  Review  Objection to Claim of Tracers Information Specialists, Inc. [# 26], [Negative Notice] Filed by Debtor TLO, LLC. (Goldstein, Alvin) | 0.60hr $391.50/hr | $234.90 |
| 11/06/13 | MGG | Receipt and respond to e-mail from Alvin Goldstein, Esq re: Committee's position on recent filings by Tracers.  Review Debtor's proposed Response and Objection. | 0.50hr $391.50/hr | $195.75 |
| 11/07/13 | PJB | Review and consider listing of cure claims and rejection damage claims, and memo on same. (.7) Review and respond to memos on issues with DAG claim.(3) | 1.00hr $535.50/hr | $535.50 |
| 11/07/13 | MGG | Receipt and review electronic copy of Response to ([288] Objection to Claim of Technical Electric Systems Inc [# 3] filed by Debtor TLO, LLC, [336] Amended Objection to Claim filed by Debtor TLO, LLC) Filed by Creditor Technical Electric Systems Inc (Adam, Lorraine) | 0.30hr $391.50/hr | $117.45 |
| 11/07/13 | MGG | Receipt and review proof of claim filed by Gary J. Schultheis. E-mail to and from P. Battista. | 0.40hr $391.50/hr | $156.60 |
| 11/07/13 | MGG | Receipt and review electronic copy of Motion Debtor's Motion to Consolidate Tracer Information Specialists, Inc.'s Motion for Allowance of Administrative Expense Claims with Adversary Proceeding 13-01794-PGH for Purpose of Discovery and Final Evidentiary Hearing and Trial Filed by Debtor TLO, LLC. (Roher, Mark)  (.20) and Objection to ([407] Emergency Motion to Continue Hearing On: [([390] Motion to Sell Free and Clear, Motion to Assume/Reject)] filed by Creditor Tracers Information Specialists) Filed by Debtor TLO, LLC (Goldstein, Alvin) (.20) | 0.40hr $391.50/hr | $156.60 |
| 11/07/13 | MGG | Joinder Filed by Stockholder BJ4M&M, LLC (Re: [278] Objection to Claim of Technology Investors, Inc. [# 35], Technology Investors, Inc. [# 36], [Negative Notice] filed by Interested Party Thomas H. Glocer, Interested Party Jules B. Kroll). | 0.30hr $391.50/hr | $117.45 |
| 11/08/13 | PJB | Review and respond to memo on issues with Tracers settlement and claims.(.2) | 0.20hr $535.50/hr | $107.10 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/13 | MGG | Prepare (.60) and attend hearings on (1) Emergency Motion by Tracers Information Specialists to Compel Mediation and/or Judicial Settlement (2) Emergency Motion to Continue Sale Hearing and (3) Motion to Consolidate Tracers Motion for Allowance of Administrative Claim with Adversary Proceeding. (1.0).   Receipt and review electronic copy of Response to ([376] Motion for Payment of Administrative Expenses, in the Amount of $125,000.00 per month and an additional $4,354.84. filed by Creditor Tracers Information Specialists) Debtor's Preliminary Response in Opposition to Tracers Information Specialists, Inc.'s Motion for Allowance of Administrative Expense Claims Filed by Debtor TLO, LLC (Roher, Mark) (.30). | 1.90hr $391.50/hr | $743.85 |
| 11/08/13 | MGG | Receipt and review electronic copy of Response to ([278] Objection to Claim of Technology Investors, Inc. [# 35], Technology Investors, Inc. [# 36], [Negative Notice] filed by Interested Party Thomas H. Glocer, Interested Party Jules B. Kroll, [419] Joinder filed by Stockholder BJ4M&M, LLC) and Motion to Strike Objection to Claim and Joinder or, in the Alternative, Motion to Overrule Objection to Claim Subject to Refiling as an Adversary Proceeding Filed by Creditor Technology Investors, Inc. (Farfante, Darren) | 0.30hr $391.50/hr | $117.45 |
| 11/09/13 | PJB | Review and consider Tech Inc. response to objection to claim.(.5) | 0.50hr $535.50/hr | $267.75 |
| 11/12/13 | PJB | Review and consider motion to continue hearing on challenge deadline and memo on sale.(.2) | 0.20hr $535.50/hr | $107.10 |
| 11/12/13 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with copy of Settlement Agreement with Tracers. | 0.40hr $391.50/hr | $156.60 |
| 11/12/13 | MGG | Pull and review Claim filed by Tracers, Motion for payment of administrative claim and Complaint.  Review various amounts asserted.  Review Settlement Agreement.  E-mail to P. Battista with comments. | 1.00hr $391.50/hr | $391.50 |
| 11/12/13 | MGG | Review e-mail from Robert Furr, Esq with outline of proposed settlement with Traces. | 0.30hr $391.50/hr | $117.45 |
| 11/13/13 | PJB | Work on issues with GCA claims and conference with M. Guitian on issues with hearing on same.(.6) | 0.60hr $535.50/hr | $321.30 |
| 11/13/13 | MGG | E-mail to and from GCA Savvian Advisors.  Review claim and Debtor's Motion to Reject Contract.  Conference with P. Battista. | 0.60hr $391.50/hr | $234.90 |
| 11/13/13 | MGG | Receipt and review from Alvin Goldstein with clarification of release language in settlement with Tracers. (.20).  Receipt and review Emergency Motion to Approve Settlement with Tracers (.40). | 0.60hr $391.50/hr | $234.90 |
| 11/14/13 | PJB | Review and consider motion to approve settlement with Tracers, and memo on same. (.8) | 0.80hr $535.50/hr | $428.40 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Staff | Description | Hours/Rate | Amount |
|------|-------|-------------|-----------|--------|
| 11/14/13 | MGG | Receipt and review transcript from hearing held on August 15, 2013 on Motion to Reject Executory Contract of GCA. E-mail to P. Battista. | 0.60hr $391.50/hr | $234.90 |
| 11/14/13 | MGG | Follow up E-mail to Robert Furr and Alvin Goldstein, Esq re: Motion to Reject Executory Contract of GCA. Inquiry regarding hearing held on August 15th. | 0.40hr $391.50/hr | $156.60 |
| 11/14/13 | MGG | Receipt and review electronic copy of Response to ([294] Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] [Negative Notice] filed by Debtor TLO, LLC, [337] Objection to Claim of [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Wells Fargo Bank, N.A. | 0.30hr $391.50/hr | $117.45 |
| 11/15/13 | MGG | Receipt and review electronic copy of Response to ([338] Objection to Claim of [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Data Acquisition Group, LLC, Interested Parties Thomas H. Glocer, Jules B. Kroll (Salazar, Luis) | 0.30hr $391.50/hr | $117.45 |
| 11/15/13 | MGG | Receipt and review e-mail from Thomas Messana re: GCA Savvian. (.30). Review Debtor's Motion to Reject Executory Contract with GCA (.40). Order copy of transcript from hearing. E-mail to Robert Furr, Esq. and Alvin Goldstein re: notice of bankruptcy to GCA (.40). | 1.10hr $391.50/hr | $430.65 |
| 11/18/13 | MGG | E-mail to and from Alvin Goldstein and Robert Furr, Esq re: Motion by GCA Savvian to allow late filed claim. (.50). Review caselaw and research by Michael Schuster. (.50). E-mail to P. Battista (.30). E-mail to Thomas Messana (.30). | 1.60hr $391.50/hr | $626.40 |
| 11/18/13 | MGG | Response to ([337] Objection to Claim of [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Gary Myhre (Rodriguez, Marcelo) | 0.30hr $391.50/hr | $117.45 |
| 11/18/13 | MS | Perform legal research on late filed claim issues. | 1.40hr $279.00/hr | $390.60 |
| 11/19/13 | PJB | Review and consider objections to claims filed by the debtor and memo on same.(.2) | 0.20hr $535.50/hr | $107.10 |
| 11/19/13 | MGG | Prepare and attend hearing by phone on Emergency Motion to Compromise Controversy with Tracers Information Specialists, Inc. | 0.80hr $391.50/hr | $313.20 |
| 11/19/13 | MGG | Objection to Claim of LSSi Data Corp [# 23], [Negative Notice] Filed by Debtor TLO, LLC. (Wernick, Aaron) | 0.30hr $391.50/hr | $117.45 |
| 11/19/13 | MGG | Receipt and review electronic copy of Objection to Claim of SMA Communications LLC [# 2], [Negative Notice] Filed by Debtor TLO, LLC. (Wernick, Aaron) | 0.30hr $391.50/hr | $117.45 |
| 11/19/13 | MGG | Response to ([497] Objection filed by Creditor Equifax Information Services, LLC) Filed by Debtor TLO, LLC (Rigoli, Jason) | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| Date | Init | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/21/13 | MGG | Receipt and review electronic copy of Response to ([487] Objection filed by Interested Party e-Merges.com, Inc.) Filed by Debtor TLO, LLC (Rigoli, Jason) | 0.30hr $391.50/hr | $117.45 |
| 11/21/13 | MGG | Order on Objection to Claim Nos. 18 and 22 [336]. (Adam, Lorraine) | 0.20hr $391.50/hr | $78.30 |
| 11/21/13 | MGG | Receipt and review electronic copy of Objection to Claim of Dell Financial Services LLC [# 32], [Negative Notice] Filed by Debtor TLO, LLC. (Wernick, Aaron) | 0.30hr $391.50/hr | $117.45 |
| 11/22/13 | MGG | Review docket and status of responses to claims objections and certificates of no response. | 0.70hr $391.50/hr | $274.05 |
| 11/22/13 | MGG | Receipt and review electronic copy of Objection to Claim of LEAF [# 4], LEAF [# 5], Claim of LEAF [#6] [Negative Notice] Filed by Debtor TLO, LLC. (Wernick, Aaron) | 0.30hr $391.50/hr | $117.45 |
| 11/22/13 | MGG | Receipt and review e-mail from Gary Myhre with copy of Response to Claim Objection. | 0.30hr $391.50/hr | $117.45 |
| 11/24/13 | PJB | Work on issues with claims objections, including review of memos on same, and send memos on same.(.7)  Review and consider proposed order on GCA and memos on same. (.4)  Review and consider pleadings filed by G. Meyre on sale and claim.(.2) | 1.30hr $535.50/hr | $696.15 |
| 11/24/13 | MGG | Receipt and review e-mail from P. Battista re: review of Claims objection and preparation of spreadsheet. Pull docket and review. | 1.00hr $391.50/hr | $391.50 |
| 11/24/13 | MGG | Receipt and review e-mail from Brett Lieberman with copy of proposed Order Granting Motion to Deem Claim filed by GCA Savvian as timely. | 0.30hr $391.50/hr | $117.45 |
| 11/25/13 | MGG | Receipt and review electronic copy of Transfer/Assignment of Claim [Fee Amount $25] Transfer Agreement 3001 (e) 2 Transferor: MDG Advertising Inc. (Claim No. 11) To TRC MASTER FUND LLC Filed by TR Capital Management (TRoss). (TR Capital Management (TRoss)) | 0.40hr $391.50/hr | $156.60 |
| 11/25/13 | MGG | Review claims spreadsheet and objections to claims. | 0.60hr $391.50/hr | $234.90 |
| 11/25/13 | MGG | Notice of Filing Responses Received Via E-mail to Objection to Claim No. 30 and Claim No. 11 by Attorney Aaron A Wernick (Re: [335] Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrack Inc [# 29], [Negative Notice] filed by Debtor TLO, LLC). (.30).  Revise and update Claims Objection spreadsheet (.30). | 0.60hr $391.50/hr | $234.90 |
| 11/25/13 | CBH | Review of claims, objections, responses and orders; updates to spreadsheet; meeting with M. Guitian regarding same. | 0.80hr $157.50/hr | $126.00 |
| 11/26/13 | PJB | Call with S. Sass on objection to Dun and Bradstreet claim and memo to counsel to debtor on same.(.9)  Review, consider and respond to memos on issues with GCA claims. (.5) | 1.40hr $535.50/hr | $749.70 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001

Inv. # 76527

| | | | | |
|---|---|---|---|---|
| 11/26/13 | MGG | Objection to Claim of Experian Information Solutions Inc [# 27], [Negative Notice] Filed by Debtor TLO, LLC. | 0.40hr $391.50/hr | $156.60 |
| 11/26/13 | MGG | Receipt and review electronic Order Granting Motion To Allow Late-Filed Claim(s) 39. (Re: [345]). | 0.20hr $391.50/hr | $78.30 |
| 11/27/13 | PJB | Review, consider and respond to memos on issues with GCA claim and strategy on same.(.5) | 0.50hr $535.50/hr | $267.75 |
| 11/27/13 | MGG | Receipt and review e-mail from Robert Furr, Esq and Brett Lieberman re: GCA Savvian Proposed Order. E-mail to and from P. Battista. | 0.40hr $391.50/hr | $156.60 |
| 11/27/13 | MGG | Review Certificates of no response and pending hearings on Claims Objections. | 0.50hr $391.50/hr | $195.75 |
| 11/27/13 | MGG | Receipt and review electronic copy of Agreed Certificate of No Response Settlement Regarding Objection to Claim No. 30 of Infutor Data Solutions Inc. Filed by Debtor TLO, LLC (Re: [335] Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrack Inc [# 29], [Negative Notice] filed by Debtor TLO, LLC).(.30).  Review updated spreadsheet (.30). | 0.60hr $391.50/hr | $234.90 |
| **Total 006 / Claims Administration & Objections** | | | **30.80** | **$12,678.30** |

**011 / Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 11/08/13 | MGG | Review and revise prebill for October 2013. | 0.50hr $0.00/hr | $0.00 |
| 11/25/13 | MGG | Receipt and review e-mail from Robert C. Furr, Esq re: payment of interim fees to professionals. (.20).  E-mail to C. Hopkins and accounting re: statement submitted for October 2013. (.20). | 0.40hr $391.50/hr | $156.60 |
| 11/27/13 | MGG | Receipt and review electronic copy of First Application for Administrative Expenses (Interim) for the Period May 9, 2013 Through October 31, 2013 Filed by Creditor Wells Fargo Bank, N.A.. (Attachments: # (1) Exhibit 1-A through 6). | 0.20hr $391.50/hr | $78.30 |
| **Total 011 / Fee/Employment Applications** | | | **1.10** | **$234.90** |

**013 / Financing**

| | | | | |
|---|---|---|---|---|
| 11/05/13 | MGG | Receipt and review electronic copy of Emergency Motion For Order Authorizing Post-Petition Financing (Fourth) Filed by Debtor TLO, LLC. (Goldstein, Alvin) | 0.20hr $391.50/hr | $78.30 |
| 11/12/13 | MGG | Receipt and review electronic copy of Motion to Continue Hearing On: [([206] Miscellaneous Motion)] Technology Investors, Inc.'s Motion to Set Bar Date to Contest the Validity, Priority, or Enforceability of the Technology Investors, Inc. Liens currently scheduled for November 13, 2013 Filed by Creditor Technology Investors, Inc.. (Underwood, Scott) | 0.20hr $391.50/hr | $78.30 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001

Inv. # 76527

| 11/14/13 | PJB | Review and consider order on DIP financing. (.2) | 0.20hr<br>$535.50/hr | $107.10 |
|---|---|---|---|---|
| **Total 013 / Financing** | | | **0.60** | **$263.70** |

**015 / Plan and Disclosure Statement**

| 11/01/13 | MGG | Review e-mail from P. Battista to Committee with update on Plan of Liquidation, Disclosure Statement, and Tracers Complaint. | 0.40hr<br>$391.50/hr | $156.60 |
|---|---|---|---|---|
| 11/04/13 | MGG | Receipt and review electronic copy of Order (I) Setting Hearing on 12/10/2013 at 01:30 PM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: [378] Disclosure Statement filed by Debtor TLO, LLC). Objection to Disclosure Statement Deadline: 12/3/2013. Office conference with C. Hopkins re: scheduling deadlines. | 0.30hr<br>$391.50/hr | $117.45 |
| 11/15/13 | MGG | Order (I) Rescheduling Hearing to 12/04/2013 at 01:30 PM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: [378] Disclosure Statement filed by Debtor TLO, LLC). Objection to Disclosure Statement Deadline: 11/27/2013. | 0.30hr<br>$391.50/hr | $117.45 |
| 11/26/13 | PJB | Review, consider and respond to memo from UST on issues with plan amendment.(.2) | 0.20hr<br>$535.50/hr | $107.10 |
| **Total 015 / Plan and Disclosure Statement** | | | **1.20** | **$498.60** |

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 11/04/13 | MGG | Receipt and review electronic copy of Debtor-In-Possession Monthly Operating Report for the Period of 09/01/2013 to 09/30/2013 Filed by Debtor TLO, LLC. (Goldstein, Alvin) | 0.20hr<br>$391.50/hr | $78.30 |
|---|---|---|---|---|
| 11/27/13 | MGG | Receipt and review electronic copy of Periodic Report Re: Value, Operations and Profitability of Entities in Which the Estate of the Debtor Holds a Substantial or Controlling Interest as of 10-31-13 Filed by Debtor TLO, LLC. | 0.30hr<br>$391.50/hr | $117.45 |
| **Total 016 / Preparation and Review - Reports Required by U.S. Trustee** | | | **0.50** | **$195.75** |

**031 / General Litigation**

| 11/03/13 | MAF | Further research: ability to compel assumption/assignment of Equifax contract. | 0.30hr<br>$225.00/hr | $67.50 |
|---|---|---|---|---|

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76527

| | | | | | |
|---|---|---|---|---:|---:|
| 11/04/13 | MAF | Finalize research and email PJB re same. | | 1.30hr | $292.50 |
| | | | | $225.00/hr | |

| | | | |
|---|---:|---:|---:|
| **Total 031 / General Litigation** | | **1.60** | **$360.00** |

| | | | |
|---|---:|---:|---:|
| Total Legal Fees . . . | | 136.10 | $59,370.30 |

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---:|---:|---:|
| Paul J Battista | 69.00 | $535.50 | $36,949.50 |
| Mariaelena  Gayo-Guitian | 0.50 | $0.00 | $0.00 |
| Mariaelena  Gayo-Guitian | 49.80 | $391.50 | $19,496.70 |
| Michael  Schuster | 1.40 | $279.00 | $390.60 |
| Michael A Friedman | 1.60 | $225.00 | $360.00 |
| Colleen B Hopkins | 13.80 | $157.50 | $2,173.50 |
| **Total Legal Fees . . .** | **136.10** | | **$59,370.30** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76527

| - - Costs Advanced - - - | | |
|---|---|---:|
| 10/23/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 10/31/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 956933 | 75.00 |
| 11/13/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 11/14/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 957043 | 51.40 |
| 11/18/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 37.00 |
| 11/25/2013 | Court Reporter Fees (11120-001) Ouellette & Mauldin 957126 | 264.00 |
| | Total Costs Advanced . . . | $1,110.05 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76527

=====DISBURSEMENT SUMMARY =========================================================

| | | |
|---|---|---|
| S100 | Copying | 622.65 |
| H214 | Court Reporter Fees | 390.40 |
| H212 | Court Call | 97.00 |

**Total Disbursements . . .**     **$1,110.05**

| | |
|---|---|
| Total New Charges | $60,480.35 |
| Prior Open Balance | $92,344.60 |
| Payments and/or Adjustments Received | $-42,700.08 |
| **OUTSTANDING BALANCE** | **$110,124.87** |

TRUST BALANCE     $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC                                                                                  January 8, 2014
,                                                                                                       Inv. # 76741
                                                                                                        File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through            Dec 31/13

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**002 / Asset Disposition**

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/02/13 | PJB | Work on issues with sale order, closing and memos on same to all parties.(.3) | 0.30hr $535.50/hr | $160.65 |
| 12/02/13 | MGG | Review e-mails to and from Jay Bothwick and others on status of draft Order Approving Sale and issues regarding same. | 0.40hr $391.50/hr | $156.60 |
| 12/03/13 | PJB | Review and consider memo on status of closing and issues, and follow up memos on same.(.4) Review and consider further revisions to proposed APA.(.1) Call with S. Zuckerman on issues with same.(.3) | 0.80hr $535.50/hr | $428.40 |
| 12/04/13 | PJB | Review, consider and respond to memos on issues with and status of closing of sale and sale order. (.9) Review and consider memo and term sheet on proposal to purchase life insurance policy(.2)  Review and consider several revisions of and memos on sale order, and prepare memo with comments to same.(.5) | 1.60hr $535.50/hr | $856.80 |
| 12/04/13 | MGG | Receipt and review e-mail from Paul Rosenblatt, Esq with comments to TLO Sale Order. (.30).  Review various e-mails to and from Jason Rigoli and Alvin Goldstein, Esq. (.20). | 0.50hr $391.50/hr | $195.75 |
| 12/04/13 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with additional revisions to the Sale Order and treatment of JV Agreement. | 0.30hr $391.50/hr | $117.45 |
| 12/04/13 | MGG | Receipt and review various e-mails to and from Phil Anker, Robert Furr and others re: status of negotiations with Equifax and timing for submission of TLO Sale Order. | 0.30hr $391.50/hr | $117.45 |
| 12/04/13 | MGG | Receipt and review e-mail from Marc M. Allon, Esq with copy of revised draft sale order, incorporating comments received from Debtor, Linebarger and Equifax. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| | | | | |
|---|---|---|---|---|
| 12/05/13 | PJB | Review, consider and respond to memos on issues with sale order and related matters, including review of same.(.9) | 0.90hr $535.50/hr | $481.95 |
| 12/09/13 | MGG | Receipt and review e-mail from Joshua Weisser, Esq with copy comments to proposed bar date order. (.30)  Receipt and review e-mail from Darren Farfante with redline version of proposed order incorporating various comments received. (.50). | 0.80hr $391.50/hr | $313.20 |
| 12/10/13 | PJB | Work on issues with case, including memos to and from all counsel on status.(.6) | 0.60hr $535.50/hr | $321.30 |
| 12/10/13 | MGG | Receipt and review e-mail from Philip D. Anker, Esq with update on submission of TLO Sale Order and scheduling of closing. | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | PJB | Review and respond to memos on status of closing and related matters.(.9)  Review and consider revisions to sale order and attachments and memo on same.(.4) | 1.30hr $535.50/hr | $696.15 |
| 12/11/13 | MGG | Receipt and review e-mail from Marc M. Allon, Esq with copy of revised draft of the Sale Order, as well as a blackline showing changes from the most recent draft circulated and spreadsheet (Exhibit B to the Sale Order) showing the schedule of cure amounts. | 0.60hr $391.50/hr | $234.90 |
| 12/11/13 | MGG | Review e-mail from Phil Anker, Esq re: Finalizing Equifax deal and closure on the Tracers and Linebarger language. | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | MGG | Review various e-mails from Phil Anker, Esq re: CoreLogic objection and LSSi claim. | 0.40hr $391.50/hr | $156.60 |
| 12/12/13 | PJB | Review, consider and respond to memos on issues with sale and closing.(.5)  Review further revisions to asset purchase agreement. (.2) | 0.70hr $535.50/hr | $374.85 |
| 12/12/13 | MGG | E-mails to and from Phil Anker, Esq and Marc Allon, Esq re: finalizing APA and Sale Order. | 0.50hr $391.50/hr | $195.75 |
| 12/12/13 | MGG | Receipt and review e-mail from Carolyn Rucci @ WilmerHale with copy of updated Asset Purchase Agreement and blackline showing changes from original execution version. | 0.50hr $391.50/hr | $195.75 |
| 12/13/13 | PJB | Review and consider final sale order entered by court and memos to and from committee members on same. (.7) Review and respond to memos on issues with LLSI cure amount.(.3) | 1.00hr $535.50/hr | $535.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| | | | | |
|---|---|---|---|---|
| 12/13/13 | MGG | Receipt and review electronic copy of Order (I) Approving the Sale of Substantially all of the Debtor's Assets Free and Clear of all Liens, Claims, Encumbrances and Other Interests (Other than Assumed Liabilities), (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Related Relief(Re: # [390]). (Attachments: # (1) Exhibit A - Amended and Restated APA Pt. 1 # (2) Exhibit Amended and Restated APA Pt. 2 # (3) Exhibit Amended and Restated APA Pt. 3 # (4) Exhibit Amended and Restated APA Pt. 4 # (5) Exhibit Amended and Restated APA Pt. 5 # (6) Exhibit B - Cure Amount Schedule). Calendar pertinent dates. | 0.40hr $391.50/hr | $156.60 |
| 12/13/13 | MGG | Receipt and review electronic copy of Notice of Filing Stipulations to Assigned Contracts, Filed by Debtor TLO, LLC. | 0.30hr $391.50/hr | $117.45 |
| 12/16/13 | PJB | Review and respond to memos on issues with closing of sale.(.3) | 0.30hr $535.50/hr | $160.65 |
| 12/17/13 | MGG | Receipt and review e-mail from Marc M. Allon with revised sale Order  to reflect Jim Schober's comments. | 0.30hr $391.50/hr | $117.45 |
| 12/27/13 | MGG | Receipt and review electronic copy of Motion to Reconsider (Re: [610] Order on Motion Sell Free and Clear, Order on Motion to Assume/Reject) And to File Objection to Notice of Assumption and Cure Amount Filed by Creditor Triax Data, Inc.. (Attachments: # (1) Exhibit Exhibit A) (Landau, Philip) | 0.40hr $391.50/hr | $156.60 |
| **Total 002 / Asset Disposition** | | | **14.10** | **$6,600.15** |

**005 / Case Administration**

| | | | | |
|---|---|---|---|---|
| 12/06/13 | CBH | E-mail correspondence regarding prebill for November; meeting with C. Esser regarding cover letter. | 0.50hr $157.50/hr | $78.75 |
| 12/11/13 | CBH | Final preparation and submission of monthly invoice to professionals for November; receipt and review of claims objections and orders; update claims chart; calendar deadlines. | 1.20hr $157.50/hr | $189.00 |
| 12/12/13 | CBH | Schedule M. Guitian for court call on 12/19/13 hearing; review of calendar; begin preparation of notebook; edits to and update claims chart on orders on objections to scheduled claims. | 1.00hr $157.50/hr | $157.50 |
| 12/13/13 | CBH | Preparation of hearing notebook for M. Guitian to attend 12/19/13 hearings on claims objections (1.0); receipt and review of order on sale motion; calendar deadlines (.3); updates to claims objection chart (.3). | 1.60hr $157.50/hr | $252.00 |
| 12/19/13 | MGG | Receipt and review e-mail from Paul Rosenblatt, counsel for Equifax re: resignation from Committee.  Review status of Committee Member Claims and satisfaction of some through sale process.  Confirm number of remaining creditors on Committee.  E-mail to P. Battista. | 1.70hr $391.50/hr | $665.55 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/13 | PJB | Work on issues with committee composition and memos on same.(.4) | 0.40hr $535.50/hr | $214.20 |
| 12/20/13 | MGG | Forward copy of signed By-Laws to Paul Rosenblatt, counsel for Equifax re: resignation from Committee. | 0.30hr $391.50/hr | $117.45 |
| 12/20/13 | CBH | Receipt and review of re-notices of hearing on claims objections; calendar continued dates; review of signed Bylaws forward copy to M. Guitian. | 0.50hr $157.50/hr | $78.75 |
| 12/23/13 | MGG | Receipt and review e-mail from Paul Rosenblatt, Esq to Committee announcing resignation from Committee for Equifax. | 0.20hr $391.50/hr | $78.30 |
| 12/23/13 | CBH | Receipt and review of Glocer adversary proceeding; calendar pretrial deadlines; review of case docket; receipt and review of notice of deposition and discovery for Gary Myhre; calendar deadlines. | 0.80hr $157.50/hr | $126.00 |
| 12/31/13 | MGG | Receipt and review electronic copy of Notice of Filing Amended Appointment and Notice of Appointment of Committee of Creditors Holding Secured Claims, Filed by U.S. Trustee Office of the US Trustee. | 0.30hr $391.50/hr | $117.45 |
| **Total 005 / Case Administration** | | | **8.50** | **$2,074.95** |

**006 / Claims Administration & Objections**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/13 | PJB | Work on issues with claims in estate and GCA claim, including memos to and from counsel on same and memos to and from T. Santoro on same.(.5) Consider issues with claims summary, review same and analysis and memos on same.(.7) Review updated sale waterfall analysis and memo on same.(.3) | 1.50hr $535.50/hr | $803.25 |
| 12/02/13 | MGG | E-mail to P. Battista with Claims Summary.  Receipt and review comments from P. Battista.  Review docket and update chart. | 1.00hr $391.50/hr | $391.50 |
| 12/02/13 | MGG | Receipt and review electronic copy of Order Denying Motion (Re: # [314]) for Entry of an Order Establishing Deadlines and Scheduling a Status Conference on Objection to Proofs of Claim Numbers 35 and 36 for Failure to Provide Required Notice. | 0.30hr $391.50/hr | $117.45 |
| 12/02/13 | MGG | Receipt and review e-mail from Tom Santoro with analysis of claims/waterfall including the GCA claim. | 0.30hr $391.50/hr | $117.45 |
| 12/02/13 | MGG | Receipt and review electronic copy of Agreed Order Sustaining Debtor's Objection to Claim Claim No. 30 (Re: [335]. (Adam, Lorraine) | 0.30hr $391.50/hr | $117.45 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76741

| Date | Initials | Description | Time | Amount |
|---|---|---|---|---|
| 12/02/13 | MGG | Receipt and review electronic copy of Motion for Entry of an Order Establishing Deadlines , in addition to Motion to Set Status Conference on Objection to Proof of Claim Numbers 35 and 36 Filed by Technology Investors, Inc. Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll. (Salazar, Luis) | 0.30hr $391.50/hr | $117.45 |
| 12/02/13 | MGG | Review status of Order and GCA Claim.  E-mails to and from Tom Santoro. | 0.40hr $391.50/hr | $156.60 |
| 12/02/13 | CBH | Updates to claims register and objections to claim; detailed e-mail to M. Guitian regarding status of claims objections. | 1.00hr $157.50/hr | $157.50 |
| 12/03/13 | PJB | Review and respond to memos on issues with Tech Inc. claim and objection timeline.(.5)   Attend hearing on issues with document production and related matters for Tech    Inc. (.5) | 1.00hr $535.50/hr | $535.50 |
| 12/03/13 | MGG | Receipt and review electronic copy of Reply to ([437] Response filed by Creditor Technology Investors, Inc.) - Thomas H. Glocer and Jules B. Kroll's Reply to Response and Motion to Strike Objection to Claim and Joinder or, in the Alternative, Motion to Overrule Objection to Claim Subject to Refiling as an Adversary Proceeding Filed by Interested Parties Thomas H. Glocer, Jules B. Kroll (Salazar, Luis) | 0.50hr $391.50/hr | $195.75 |
| 12/03/13 | MGG | Receipt and review electronic copy of Objection to Claim of Cookie Schwartz Diaz - Tri-Valley Investigations [# 40], [Negative Notice] Filed by Debtor TLO, LLC. | 0.30hr $391.50/hr | $117.45 |
| 12/03/13 | MGG | Review discovery in connection with claims objection (.50). Telephone conference with Scott Underwood and Darren Farfante re: discovery served in connection with Objection to Technology Investor's claim.(.60). | 1.10hr $391.50/hr | $430.65 |
| 12/03/13 | CBH | Receipt and review of objection to claim of Cookie Schwartz Diaz; update claims chart. | 0.30hr $157.50/hr | $47.25 |
| 12/06/13 | PJB | Review, consider and respond to memo on issues with GCA claims.(.2) | 0.20hr $535.50/hr | $107.10 |
| 12/06/13 | MGG | Receipt and review electronic copy of Agreed Order Sustaining in Part and Overruling in Part Objection to Claim No. 26 (Re: # [414]) and  Agreed Order Granting Motion For Allowance and Payment of Administrative Expenses to Tracers Information Specialists (Re: # [376]). (.30).   Update claims spreadsheet (.30). | 0.60hr $391.50/hr | $234.90 |
| 12/06/13 | MGG | Receipt and review e-mail from Darren Farfante, Esq with copy of proposed Order on the Motion to Set Bar Date for review and comment. | 0.50hr $391.50/hr | $195.75 |
| 12/07/13 | PJB | Review and consider proposed order on Tech Inc. liens and claims.(.3) | 0.30hr $535.50/hr | $160.65 |
| 12/08/13 | PJB | Review and consider proposed revisions to bar date order. (.2) | 0.20hr $535.50/hr | $107.10 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| | | | | |
|---|---|---|---|---|
| 12/09/13 | PJB | Review and consider memo from GCA counsel and memo on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 12/09/13 | MGG | Receipt and review e-mail from Robert Eisenbach re: support for amended claim filed by GCA Savvian. | 0.50hr $391.50/hr | $195.75 |
| 12/10/13 | PJB | Review and respond to memos on Tech Inc. order and review same. (.4) Call with LSSI on issues with claims objection.(.5)  Memos on same to and from counsel to debtor.(.3) | 1.20hr $535.50/hr | $642.60 |
| 12/10/13 | MGG | Receipt and review e-mail from Darren Farfante with copy of final version of proposed order on motion to set bar date. | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | PJB | Review and consider memos on issues with various claims. (.2)  Review and consider memo on status of claims objection and respond to same.(.3) | 0.50hr $535.50/hr | $267.75 |
| 12/11/13 | MGG | Objection to Scheduled Claim of DataQuick in the Amount of 14,166.66 [Negative Notice] Filed by Debtor TLO, LLC | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | MGG | Receipt and review electronic copy of Objection to Claim of Gary J. Schultheis [# 38], [Negative Notice] Filed by Debtor TLO, LLC. | 0.40hr $391.50/hr | $156.60 |
| 12/11/13 | MGG | Receipt and review electronic copy of Agreed Order on Debtor's Objection to Claim No. 3 Filed by Technical Electric Systems Inc. | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | MGG | Receipt and review electronic copy of Order Granting Motion (Re: # [206]) to Set Bar Date to Contest the Validity, Priority or Enforceability of the Technology Investors, Inc. Liens and Motion for Entry of An Order Establishing Deadlines. (.30). Office conference with C. Hopkins re: calendaring deadlines. (.20). | 0.50hr $391.50/hr | $195.75 |
| 12/11/13 | MGG | Receipt and review electronic copy of Order Granting Motion To Compromise Controversy With Tracers Information Specialists Inc. (Re: # [449]). | 0.30hr $391.50/hr | $117.45 |
| 12/11/13 | MGG | Update analysis of claims filed in case. (1.20)  E-mail to P. Battista with update of claims. (.50). | 1.70hr $391.50/hr | $665.55 |
| 12/12/13 | PJB | Work on issues with claims objections and memo on same. (.3)  Memo to and from counsel to committee chair on same. (.2) | 0.50hr $535.50/hr | $267.75 |
| 12/12/13 | MGG | Receipt and review electronic copy of (i) Order (Re: [337]) On Debtor's Amended Objection to Claim No. 1 and Claim No. 13 and (ii) Order Sustaining Objection to Scheduled Claim of Bob Davis and John O. Schaeffer (Re: # [310]). | 0.50hr $391.50/hr | $195.75 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| | | | | |
|---|---|---|---|---|
| 12/12/13 | MGG | Review docket and matters set for hearing on December 19, 2013 on (i) 335- Amended Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrack Inc [# 29], Infutor Data Solutions Inc [#30]; MDG Advertising Inc [#11]; Monster Worldwide Inc [#37] [Negative Notice] Filed by Debtor TLO, LLC. (ii) 336 - Amended Objection to Claim of Technical Electric Systems Inc [# 3], Triax Data Inc [# 14], Triax Data Inc. [#15], Katherine Batnik [#18], Apache Corporation [#22] [Negative Notice] Filed by Debtor TLO, LLC . 337- Amended Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] [Negative Notice] Filed by Debtor TLO, LLC.  (iii) 338- Amended Objection to Claim of Thomas Glocer Transferred to Data Acquisition Group LLC [# 12], Jules Kroll Transferred to Data Acquisition Group LLC [# 17] filed by Debtor TLO, LLC . (iv) 456 & 457- Responses to (336 Objection to Claim Number 14 and 15 of Triax Data, Inc. (v) 464- Response to (294 Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] (vi) 466- Response to (335 Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrack Inc [# 29], (vii) 478- Response to (338 Objection to Claim of by Thomas H. Glocer, Jules B. Kroll  (viii) 504 -Response to (337 Objection to Claim by Creditor Gary Myhre (ix) 518- Amended Response to (337 Objection to Claim filed by Debtor TLO, LLC) Filed by Creditor Gary Myhre  (x) 566 -  First Application for Administrative Expenses (Interim) for the Period May 9, 2013 Through October 31, 2013 Filed by Creditor Wells Fargo Bank, N.A.. (Attachments: # 1 Exhibit 1-A through 6). | 1.70hr $391.50/hr | $665.55 |
| 12/12/13 | MGG | Receipt and review Order Sustaining Objection to Scheduled Claim of JAG 25 Enterprises and Sunera LLC (Re: # [309]) | 0.30hr $391.50/hr | $117.45 |
| 12/13/13 | MGG | Receipt and review electronic copy of Order Sustaining (DE # [335]) Amended Objection to Claim No. 37 of Monster Worldwide Inc. | 0.30hr $391.50/hr | $117.45 |
| 12/16/13 | CBH | Preparation of 12/19/13 hearing notebook for M. Guitian to attend regarding objections to claims and app. for admin. expense. | 1.00hr $157.50/hr | $157.50 |
| 12/17/13 | CBH | Receipt and review of order on objection to claim of MDG Advertising; updates to claims summary chart. | 0.40hr $157.50/hr | $63.00 |
| 12/18/13 | MGG | Review closing documents and payment of claims.  Review claims docket and pending claims against estate. | 2.00hr $391.50/hr | $783.00 |
| 12/19/13 | PJB | Consider issues with and status of claims objections and memos on same.(.3) | 0.30hr $535.50/hr | $160.65 |
| 12/19/13 | MGG | Receipt and review electronic copy of Transfer/Assignment of Claim [Fee Amount $25] Transfer Agreement 3001 (e) 2 Transferor: CITY OF CAPE CORAL To ARGO PARTNERS Filed by Argo Partners. | 0.30hr $391.50/hr | $117.45 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/13 | MGG | Receipt and review electronic copy of Response to ([600] Objection to Claim of Gary J. Schultheis [# 38], [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Gary J. Schultheis. | 0.30hr $391.50/hr | $117.45 |
| 12/19/13 | MGG | E-mail to and from Alvin Goldstein and Robert Furr with request for update on status of claims objection and hearing. | 0.40hr $391.50/hr | $156.60 |
| 12/19/13 | MGG | Prepare and attend hearing on (i)  335-  Amended Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrak Inc [# 29], Infutor Data Solutions Inc [#30]; MDG Advertising Inc [#11]; Monster Worldwide Inc [#37] [Negative Notice] Filed by Debtor TLO, LLC. (ii) 336 -  Amended Objection to Claim of Technical Electric Systems Inc [# 3], Triax Data Inc [# 14], Triax Data Inc. [#15], Katherine Batnik [#18], Apache Corporation [#22] [Negative Notice] Filed by Debtor TLO, LLC . 337- Amended Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] [Negative Notice] Filed by Debtor TLO, LLC.  (iii) 338- Amended Objection to Claim of Thomas Glocer Transferred to Data Acquisition Group LLC [# 12], Jules Kroll Transferred to Data Acquisition Group LLC [# 17] filed by Debtor TLO, LLC . (iv) 456 & 457- Responses to (336 Objection to Claim Number 14 and 15 of Triax Data, Inc. (v)  464- Response to (294 Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] (vi) 466- Response to (335 Objection to Claim of CoreLogic Info Solutions [# 28], Corelogic Teletrack Inc [# 29], (vii) 478- Response to (338 Objection to Claim of by Thomas H. Glocer, Jules B. Kroll (viii) 504 -Response to (337 Objection to Claim by Creditor Gary Myhre (ix) 518- Amended Response to (337 Objection to Claim filed by Debtor TLO, LLC) Filed by Creditor Gary Myhre  (x) 566 -  First Application for Administrative Expenses (Interim) for the Period May 9, 2013 Through October 31, 2013 Filed by Creditor Wells Fargo Bank, N.A.. (Attachments: # 1 Exhibit 1-A through 6). | 1.00hr $391.50/hr | $391.50 |
| 12/19/13 | CBH | Review of claims objections and hearings scheduled for 12/19; review of responses and pending issues; e-mail to M. Guitian regarding objections and court call information; receipt and review of order on objection to claim of Claim of Gary J. Schultheis; update chart. | 0.80hr $157.50/hr | $126.00 |
| 12/20/13 | PJB | Review and respond to memo on issues with claims.(.2) | 0.20hr $535.50/hr | $107.10 |
| 12/20/13 | MGG | Receipt and review electronic copy of Amended Claim filedby GCA Saccian Advisors, LLC | 0.30hr $391.50/hr | $117.45 |
| 12/20/13 | MGG | Receipt and review electronic copy of Response to ([510] Objection to Claim of Dell Financial Services LLC [# 32], [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Dell Financial Services, LLC. | 0.40hr $391.50/hr | $156.60 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/23/13 | MGG | Response to ([553] Objection to Claim of Experian Information Solutions Inc [# 27], [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Experian Information Solutions, Inc. | 0.30hr $391.50/hr | $117.45 |
| 12/23/13 | MGG | Receipt and review electronic copy of Order Continuing Hearing On (Re: [337] Amended Objection to Claim filed by Debtor TLO, LLC). Hearing scheduled for 01/14/2014 at 01:00 PM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. | 0.20hr $391.50/hr | $78.30 |
| 12/23/13 | MGG | E-mail to and from Robert Furr, Esq re:Objection to Claim of Gary Myhre.  Receipt and review Notice of Deposition and Request for Production of Documents. | 0.60hr $391.50/hr | $234.90 |
| 12/26/13 | PJB | Work on issues with Myhre claims and Tech Inc claims , and memo to counsel on same. (.4) | 0.40hr $535.50/hr | $214.20 |
| 12/31/13 | PJB | Review, consider and respond to memos on issues with LSSI claim.(.2) | 0.20hr $535.50/hr | $107.10 |
| 12/31/13 | MGG | Receipt and review electronic copy of Amended proof of claim filed by Gary Schultheis. | 0.30hr $391.50/hr | $117.45 |
| 12/31/13 | MGG | Receipt and review electronic copy of (i) Agreed Order on Objection to Claim No. 14 and (ii) Order Sustaining Objection to Claim(s) #4, #5, #6 (Re: # [542]). | 0.40hr $391.50/hr | $156.60 |

**Total 006 / Claims Administration & Objections**                    **29.50**    **$11,709.45**

**011 / Fee/Employment Applications**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/13 | MGG | Receipt and review electronic copy of Amended First Interim Application for Compensation and Reimbursement of Expenses for David Ristaino, Special Counsel, Period: 5/9/2013 to 8/31/2013, Fee: $15478, Expenses: $378.77. Filed by Attorney Catherine E Douglas. | 0.20hr $391.50/hr | $78.30 |
| 12/06/13 | MGG | Review  and revise prebill. | 0.40hr $391.50/hr | $156.60 |
| 12/13/13 | MGG | Receipt and review electronic copy of Second Interim Application for Compensation Of Akerman, LLP, Debtor's Corporate Special Counsel And Reimbursement Of Expenses for David Ristaino, Special Counsel, Period: 9/1/2013 to 11/30/2013, Fee: $292,660.00, Expenses: $5,677.84. Filed by Attorney Catherine E Douglas, Special Counsel David Ristaino. | 0.30hr $391.50/hr | $117.45 |

**Total 011 / Fee/Employment Applications**                    **0.90**    **$352.35**

**015 / Plan and Disclosure Statement**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/13 | PJB | Work on issues with upcoming hearings and memos on same.(.2) | 0.20hr $535.50/hr | $107.10 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| 12/04/13 | PJB | Prepare for and attend hearings on case including disclosure statement and claims issues.(.9) | 0.90hr $535.50/hr | $481.95 |
| 12/23/13 | PJB | Call with S. Underwood on issues with plan and distributions, and memos on same.(.5) | 0.50hr $535.50/hr | $267.75 |

**Total 015 / Plan and Disclosure Statement**  1.60  **$856.80**

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 12/23/13 | MGG | Review Debtor in Possession Report. | 0.30hr $391.50/hr | $117.45 |

**Total 016 / Preparation and Review - Reports Required by U.S. Trustee**  0.30  **$117.45**

**020 / Open Litigation Matters**

| 12/20/13 | MGG | Review Complaint ofr Recharacterization of Claim Number 35 / 36 filed by Techonology Investors, Inc. E-mail to Colleen Hopkins re: service of complaint and calendaring deadlines. | 1.00hr $391.50/hr | $391.50 |
| 12/24/13 | MGG | Review complaint filed by Thomas Glocer and Jules Kroll. Review deadlines for Committee to Intervene.  Review rules on intervention by Creditors Committee. | 2.00hr $391.50/hr | $783.00 |

**Total 020 / Open Litigation Matters**  3.00  **$1,174.50**

Total Legal Fees . . .  57.90  $22,885.65

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 16.30 | $535.50 | $8,728.65 |
| Mariaelena  Gayo-Guitian | 32.50 | $391.50 | $12,723.75 |
| Colleen B Hopkins | 9.10 | $157.50 | $1,433.25 |
| **Total Legal Fees . . .** | **57.90** | | **$22,885.65** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 76741

| | -- Costs Advanced --- | |
|---|---|---:|
| 11/20/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 11/26/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 12/12/2013 | Court Call (11120-001) American Express XXXX-XXXXX6-46001 | 30.00 |
| | Total Costs Advanced . . . | $130.65 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 76741

=====DISBURSEMENT SUMMARY ================================================================

| | | |
|---|---|---|
| S100 | Copying | 40.65 |
| H212 | Court Call | 90.00 |
| **Total Disbursements . . .** | | **$130.65** |

| | |
|---|---|
| Total New Charges | $23,016.30 |
| Prior Open Balance | $110,124.87 |
| Payments and/or Adjustments Received | $-51,246.88 |
| **OUTSTANDING BALANCE** | **$81,894.29** |

TRUST BALANCE            $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

February 6, 2014
Inv. # 77043
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Jan 31/14

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**002 / Asset Disposition**

| 01/13/14 | MGG | Prepare for hearings scheduled on January 14, 2014 onTriax Date, Inc's Motion for Reconsideration of the Sale and Assumption Order and to file Objection to Notice of Assumption and Cure Amount. | 0.50hr $435.00/hr | $217.50 |
|---|---|---|---|---|
| **Total 002 / Asset Disposition** | | | **0.50** | **$217.50** |

**005 / Case Administration**

| 01/02/14 | CBH | Receipt and review of objections to claims; orders and certificates of no response; update claims chart; attention to upcoming hearings. | 1.00hr $175.00/hr | $175.00 |
|---|---|---|---|---|
| 01/03/14 | CBH | E-mail to P. Battista and M. Guitian regarding attendance at upcoming deposition of Gary Myhre. | 0.20hr $175.00/hr | $35.00 |
| 01/06/14 | CBH | Preparation of invoice correspondence for December 2012; e-mail to accounting regarding prebill. | 0.50hr $175.00/hr | $87.50 |
| 01/08/14 | MGG | Review matters scheduled for hearing on January 14th and attendance at Court hearings. | 0.50hr $435.00/hr | $217.50 |
| 01/08/14 | CBH | Preparation of hearing notebook for M. Guitian to attend hearings on 1/14/14; e-mail to C. Esser regarding scheduling of court call; finalization of December, 2013 invoice letter. | 1.30hr $175.00/hr | $227.50 |
| 01/10/14 | MGG | Office conference with P. Battista re: hearings scheduled for January 14, 2014. | 0.50hr $435.00/hr | $217.50 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/14 | CBH | Receipt and review of motion to dismiss in Glocer v. Technology adversary case; receipt and review of transcript from 12/4/13 hearing; receipt and review of continued hearing on disclosure statement; meeting with M. Guitian regarding attendance at hearing. | 0.60hr $175.00/hr | $105.00 |
| 01/14/14 | MGG | Review e-mail update to Committee Members | 0.30hr $435.00/hr | $130.50 |
| 01/15/14 | CBH | Receipt and review of continued hearings to 1/21/14; e-mail correspondence with P. Battista regarding attendance at hearing and hearing notebook. | 0.50hr $175.00/hr | $87.50 |
| 01/16/14 | MGG | Prepare initial draft of Motion to Extend Bar Date to Intervene in Adversary Complaint filed against Techonology Investors. | 0.50hr $435.00/hr | $217.50 |
| 01/16/14 | CBH | Preparation of motion to extend deadline for committee to intervene in adversary proceeding; review of docket, claims and case background; review of adversary proceeding; preparation of proposed order (2.0); preparation of hearing notebook for P. Battista to attend 1/21/14 continued hearings; review of Judge's calendar and docket (.8). | 2.80hr $175.00/hr | $490.00 |
| 01/17/14 | MGG | Receipt and review electronic copy of Motion to Reject Executory Contract (Experian Information Solutions Inc.) Filed by Debtor TLO, LLC | 0.30hr $435.00/hr | $130.50 |
| 01/21/14 | MGG | Revise and finalize Joint Agreed Motion to Extend Bar Date and proposed Order.  Circulate draft copy to Paul Singerman and Luis Salazar. | 1.50hr $435.00/hr | $652.50 |
| 01/21/14 | CBH | Glocer v. Technology Investors- Receipt and review of order setting briefing schedule on motion to dismiss; calendar response and reply deadlines. | 0.40hr $175.00/hr | $70.00 |
| 01/22/14 | MGG | Receipt and review e-mail from Paul Singerman, Esq with comments and edits to draft copy of Joint Agreed Motion to Extend Bar Date. | 0.40hr $435.00/hr | $174.00 |
| 01/23/14 | CBH | Preparation of hearing notebook for P. Battista to attend 1/28/14 hearings; review of docket and Judge's calendar. | 1.00hr $175.00/hr | $175.00 |
| 01/23/14 | CBH | Final preparation and filing motion to extend the bar date to contest the enforceability of the Technology Investor claims; final preparation and upload proposed order. | 0.40hr $175.00/hr | $70.00 |
| 01/24/14 | CBH | Receipt and review of hearing on motion to extend time to intervene in adversary proceeding; meeting with P. Battista regarding hearing; preparation, filing and service of notice of hearing on motion; receipt and review of order on objection to claim of experian; update claims chart. | 1.00hr $175.00/hr | $175.00 |
| 01/27/14 | CBH | Receipt and review of response to motion to reject executory contract; e-mail to P. Battista for upcoming hearing. | 0.30hr $175.00/hr | $52.50 |
| 01/28/14 | MGG | Revise Agreed Order extending Bar Date and upload. | 0.30hr $435.00/hr | $130.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/28/14 | MGG | Receipt and review electronic copy of Order Granting Agreed Ex Parte Motion to Extend the Bar Date for the Official Committee of Unsecured Creditors to Contest the Validity, Priority and Enforceability of the Technology Investors, Inc. Claims and/or Liens (Re: # [702]). Office conference with C. Hopkins re: new deadline. | 0.30hr $435.00/hr | $130.50 |
| 01/28/14 | CBH | Final preparation and upload of order granting motion to extend deadline to intervene in adversary proceeding pursuant to hearing; receipt and review of agreed order on objection to claim #8; update claims chart (.6); preparation of discovery to Gary Myhre regarding request for production, interrogatories, notice of deposition and motion to shorten discovery deadline and proposed order; meeting with M. Guitian regarding same (1.5). | 2.10hr $175.00/hr | $367.50 |
| 01/28/14 | CBH | Preparation, filing and service of Order Granting Agreed Ex-parte Motion to Extend the Bar Date for the Official Committee of Unsecured Creditors to Contest the Validity, Priority and Enforceability of the Technology Investors, Inc. Claims and/or Liens [D.E. #718]; calendar extended deadline. | 0.40hr $175.00/hr | $70.00 |
| 01/31/14 | MGG | Receipt and review electronic copy of Notice of Filing Verified Statement of Kozyak Tropin & Throckmorton, P.A. in Connection With Representation of Multiple Equity Interest Holders Pursuant to Fed. R. Bankr. P. 2019, Filed by Attorney Kozyak Tropin & Throckmorton, P.A.. (Samole, David) | 0.20hr $435.00/hr | $87.00 |
| 01/31/14 | CBH | Receipt and review of order setting discovery deadlines for G. Myhre; calendar deadlines. | 0.30hr $175.00/hr | $52.50 |
| **Total 005 / Case Administration** | | | **17.60** | **$4,328.00** |

**006 / Claims Administration & Objections**

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/02/14 | PJB | Work on issues with LSSI claim and memos on same.(.4) Review and respond to memo on issues with Greg Mehyre claim objection and discovery.(.2) | 0.60hr $595.00/hr | $357.00 |
| 01/03/14 | PJB | Attend conference call with LSSI and debtor parties on issues with claims resolution and related matters.(.5) | 0.50hr $595.00/hr | $297.50 |
| 01/06/14 | PJB | Review, consider and respond to memo on issues with G. Myhre claim and discovery. (.2) | 0.20hr $595.00/hr | $119.00 |
| 01/06/14 | MGG | Review e-mail from Robert C. Furr, Esq to Gary Myhre re: production of documents and confidentiality agreement. | 0.30hr $435.00/hr | $130.50 |
| 01/06/14 | MGG | Prepare for deposition of Gary Myhre. | 1.00hr $435.00/hr | $435.00 |
| 01/06/14 | MGG | Receipt and review Motion for Protective Order and Request to Reschedule Notice of Rule 7030 Examination Filed by Creditor Gary Myhre. | 0.30hr $435.00/hr | $130.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/06/14 | MGG | Receipt and review electronic copy of Order Granting First Interim Application For Administrative Expenses (Re: # [566]) | 0.30hr $435.00/hr | $130.50 |
| 01/06/14 | MGG | Receipt and review e-mail from Tom Santoro re: status of list of creditor claim payments. | 0.20hr $435.00/hr | $87.00 |
| 01/07/14 | PJB | Review and respond to memo on status of claims analysis and related matters.(.2) | 0.20hr $595.00/hr | $119.00 |
| 01/08/14 | PJB | Consider issues with GCA claim, review POC on same and memo on same.(.2) Review and consider motion for reconsideration by Triax.(.2) Review and consider Tech Inc. lawsuit and work on issues with same.(.7) Review documents and memo on Myhre claim. (.2)  Review docket on issues with rejection and memo to and from counsel to Experian on same.(.3) | 1.60hr $595.00/hr | $952.00 |
| 01/08/14 | MGG | Telephone conference with Robert Furr, Esq re: course of action with objection to claim filed against Gary Myhre (.30). Receipt and review documents produced by Claimant. E-mail to and from P. Battista (1.0). | 1.30hr $435.00/hr | $565.50 |
| 01/09/14 | PJB | Review and consider claim of GSA on fee, including objections to same.(.3)  Work on issues with Tech Inc. claim, including call with counsel on same.(.8)  Follow up memos and call on same.(.8) | 1.90hr $595.00/hr | $1,130.50 |
| 01/10/14 | PJB | Conference with M. Guitian on issues with hearings and strategy.(.3) Call with counsel to creditor on claims and distributions. (.2) | 0.50hr $595.00/hr | $297.50 |
| 01/10/14 | MGG | Agreed Order Sustaining Objection to Claim(s) #40 Filed By Cookie Schwartz Diaz Tri Valley Investigations (Re: # [573]). | 0.30hr $435.00/hr | $130.50 |
| 01/10/14 | CBH | Receipt and review of order on objection to claim of Cookie Schwartz Diaz; update claims chart. | 0.20hr $175.00/hr | $35.00 |
| 01/13/14 | MGG | Receipt and review electronic copy of Agreed Order Resolving Objection to Claim(s) #2 Filed By SMA Communications, LLC, Transferred to TRC Master Fund, LLC. (Re: # [507]) | 0.20hr $435.00/hr | $87.00 |
| 01/13/14 | MGG | Prepare for hearings scheduled on January 14, 2014 on Amended Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] [Negative Notice] Filed by Debtor TLO, LLC. | 0.40hr $435.00/hr | $174.00 |
| 01/13/14 | MGG | Receipt and review electronic copy of Objection to Claim of Accutrend Data Corp [# 20], [Negative Notice] Filed by Debtor TLO, LLC. | 0.20hr $435.00/hr | $87.00 |
| 01/13/14 | MGG | Receipt and review electronic copy of Amended Claim filed by Experian Information Solutions, Inc. | 0.20hr $435.00/hr | $87.00 |
| 01/13/14 | CBH | Receipt and review of order on objection to claim of SMA Communications; update chart. | 0.20hr $175.00/hr | $35.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77043

| 01/14/14 | MGG | Receipt and review electronic copy of Transfer/Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FACTIVA Inc, a Dow Jones Co (Claim No. 7, To Sonar Credit Partners II LLC Filed by Sonar Credit Partners II LLC. (Adam, Lorraine) | 0.20hr $435.00/hr | $87.00 |
| 01/17/14 | MGG | Receipt and review electronic copy of Amended Response to ([487] Objection filed by Interested Party e-Merges.com, Inc.) Filed by Debtor TLO, LLC (Rigoli, Jason) | 0.30hr $435.00/hr | $130.50 |
| 01/17/14 | MGG | Revise draft copy of Agreed Motion to Extend Bar Date deadline.  Review order setting deadline and status of Gary Mhyre claim. | 1.20hr $435.00/hr | $522.00 |
| 01/17/14 | MGG | Receipt and review electronic copy of Agreed Order on Objection to Claim No. 41 (Re: # [601]) and Order Sustaining Objection to Claim of Data Quick Information Systems. (Re: # [604]. | 0.50hr $435.00/hr | $217.50 |
| 01/17/14 | CBH | Receipt and review of order on objections to claims of G. Schulthesis and Data Quick; update chart; provide information on G. Myhre claim to M. Guitian; review of motion to extend deadline to intervene. | 1.00hr $175.00/hr | $175.00 |
| 01/21/14 | PJB | Work on issues with Myhre claim, including attend hearing on same and conferences with all counsel.(1.2)  Memo to M. Guitian on agreed motion and order.(.2) | 1.40hr $595.00/hr | $833.00 |
| 01/21/14 | MGG | E-mail to and from P. Battista with update on hearings held before Judge Hyman on Gary Myher's Claim Objection and extension of Bar Date deadline. | 0.40hr $435.00/hr | $174.00 |
| 01/22/14 | PJB | Consider issues with claims objections, listing of current and related matters, and memo on same to T. Santoro.(.5) | 0.50hr $595.00/hr | $297.50 |
| 01/23/14 | PJB | Call with counsel to creditor on issues with case.(.2) | 0.20hr $595.00/hr | $119.00 |
| 01/23/14 | MGG | Receipt and review electronic copy of Joinder in Debtor's Objection to Gary Myhre's Proof of Claim (Claim No. 31) Filed by Creditor Technology Investors, Inc. (Re: [337] Objection to Claim of [Negative Notice] filed by Debtor TLO, LLC). | 0.30hr $435.00/hr | $130.50 |
| 01/24/14 | PJB | Meet with G. Myhre on business plan.(.3) | 0.30hr $595.00/hr | $178.50 |
| 01/24/14 | MGG | Receipt and review electronic copy of Response to ([693] Motion to Reject Executory Contract (Experian Information Solutions Inc.) filed by Debtor TLO, LLC) Filed by Creditor Experian Information Solutions, Inc. | 0.30hr $435.00/hr | $130.50 |
| 01/24/14 | MGG | Receipt and review e-mail from Tom Santoro with updated waterfall analysis and claims status. | 0.40hr $435.00/hr | $174.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/27/14 | PJB | Review and consider response by Experian to motion to reject contract, and memo on same.(.4) Call with R. Furr on issues with Myhre claim.(.2) Memos to and from parties on same.(.2)  Review and consider Myhre business plan.(.6) | 1.40hr $595.00/hr | $833.00 |
| 01/27/14 | MGG | Receipt and review e-mail from Alvin Goldstein with list of deponents proposed by Gary Myhre i coonection with the Debtor's claim objection. | 0.30hr $435.00/hr | $130.50 |
| 01/27/14 | MGG | Receipt and review electronic copy of Motion for Payment of Administrative Expense Filed by Creditor Experian Information Solutions, Inc. *Part 2 of 2. | 0.30hr $435.00/hr | $130.50 |
| 01/28/14 | PJB | Prepare for and attend phone hearings on claims motions and plan issues.(.5)  Consider issues with Myhre claim and memo on discovery issues for same.(.3) | 0.80hr $595.00/hr | $476.00 |
| 01/28/14 | MGG | Receipt and review electronic copy of Notice of Continued Hearing (Re: [645] Motion to Reconsider (Re: [610] Order on Motion Sell Free and Clear, Order on Motion to Assume/Reject) And to File Objection to Notice of Assumption and Cure Amount Filed by Creditor Triax Data, Inc.. (Attachments: # 1 Exhibit Exhibit A)) Chapter 11 Hearing scheduled for 02/11/2014 at 01:00 PM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. | 0.20hr $435.00/hr | $87.00 |
| 01/28/14 | MGG | Receipt and review e-mail from Raymond Miller with copy of draft Motion for Allowance of Administrative claim to be filed on behalf of Desiree Asher and Carly Asher Yoost. | 0.50hr $435.00/hr | $217.50 |
| 01/28/14 | MGG | Receipt and review electronic copy of Agreed Order on Objection to Claim No. 8 (Re: # [308]). | 0.20hr $435.00/hr | $87.00 |
| 01/28/14 | MGG | Review e-mail to and from R. Furr re: preparation of Discovery on Gary Myhre re: Debtor's claim objection. | 0.30hr $435.00/hr | $130.50 |
| 01/28/14 | MGG | Review Debtor's Objection to Claim of Gary Myhre.  Review Response and documents produced by Mr. Myhre.  (1.0) Prepare  Interrogatories and Request for Production  of Documents on Gary Myhre. (2.0). | 3.00hr $435.00/hr | $1,305.00 |
| 01/29/14 | MGG | Review docket for orders on DIP Financing by  Desiree Asher and Carly Asher Yoost. | 0.50hr $435.00/hr | $217.50 |
| 01/30/14 | PJB | Review and consider proposed motion to pay compensation to Ashers, and memo on same. (.4) | 0.40hr $595.00/hr | $238.00 |
| 01/30/14 | MGG | Revise draft copy of Interrogatories and Request for Production  of Documents on Gary Myhre. (2.0). Review Motion to Shorten Discovery Deadlines. (.50). | 2.50hr $435.00/hr | $1,087.50 |
| 01/30/14 | MGG | Receipt and review electronic copy of Objection to Scheduled Claim of DTE Boca Raton LLC (Corp) in the Amount of 69,205.40 [Negative Notice] Filed by Debtor TLO, LLC. (Furr, Robert) . | 0.30hr $435.00/hr | $130.50 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/30/14 | MGG | Receipt and review electronic copy fo Order Setting Discovery Deadline and Resolving Confidentiality Issues (Re: [337] Amended Objection to Claim filed by Debtor TLO, LLC, [504] Response filed by Creditor Gary Myhre, [518] Amended Response filed by Creditor Gary Myhre). | 0.30hr $435.00/hr | $130.50 |
| 01/30/14 | CBH | Receipt and review of objection to claim of DTE Boca Raton; update chart; receipt and review of motion to extend time to intervene in adversary proceeding. | 0.30hr $175.00/hr | $52.50 |
| 01/31/14 | PJB | Finalize review of salary motion and memo on same.(.2) Review and consider complaint on Tech Inc and related exhibits.(.5) | 0.70hr $595.00/hr | $416.50 |

**Total 006 / Claims Administration & Objections**          **29.60**          **$14,226.00**

**011 / Fee/Employment Applications**

| 01/13/14 | MGG | Prepare for hearings scheduled on January 14, 2014 on Amended First and Second Interim Application for Compensation and Reimbursement of Expenses by David Ristaino as Special Counsel. | 0.30hr $435.00/hr | $130.50 |

**Total 011 / Fee/Employment Applications**          **0.30**          **$130.50**

**015 / Plan and Disclosure Statement**

| 01/07/14 | PJB | Consider issues with and status of revised plan and memo on same.(.2) | 0.20hr $595.00/hr | $119.00 |
| 01/09/14 | PJB | Review and consider order on exclusivity and memos on same.(.4)  Memos to and from counsel on same.(.2) | 0.60hr $595.00/hr | $357.00 |
| 01/09/14 | MGG | Review e-mail to and from Robert Furr and Alvin Goldstein re: Debtor's exclusivity deadline to obtain acceptances of Plan. | 0.30hr $435.00/hr | $130.50 |
| 01/10/14 | PJB | Review and respond to memos on issues with and update on plan.(.5) | 0.50hr $595.00/hr | $297.50 |
| 01/10/14 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with copies of proposed amended Disclosure Statement and Plan. | 0.70hr $435.00/hr | $304.50 |
| 01/13/14 | PJB | Work on issues with disclosure statement and issues with hearing, including call with B. Furr, memos on same and review order on same.(.6) | 0.60hr $595.00/hr | $357.00 |
| 01/13/14 | MGG | Receipt and review electronic copy of Order Continuing Hearing To Consider Approval of (Re: [261] Disclosure Statement filed by Creditor Data Acquisition Group, LLC, Creditor Applied Data Sciences). Chapter 11 Hearing scheduled for 01/14/2014 at 01:00 PM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. Office conference with C. Hopkins re: calendaring deadlines. | 0.30hr $435.00/hr | $130.50 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/14/14 | PJB | Work on issues with case, including preparation for hearing and memos on same. (.3)  Attend hearing on case, including conferences with all parties.(2.2)  Prepare detailed memo to committee on same and strategy.(.4) | 2.90hr $595.00/hr | $1,725.50 |
| 01/16/14 | MGG | Receipt and review electronic copy of Order Further Continuing Hearing to Consider Approval of Debtor's Disclosure Statement. Hearing Continued to 01/21/2014 at 11:30 AM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach (Re: [378]). | 0.20hr $435.00/hr | $87.00 |
| 01/17/14 | PJB | Work on review of and revisions to proposed plan of reorganization and related matters, including memos on same.(2.6) | 2.60hr $595.00/hr | $1,547.00 |
| 01/17/14 | MGG | Review proposed revisions to Plan of Reorganization. | 0.50hr $435.00/hr | $217.50 |
| 01/21/14 | PJB | Prepare for and attend hearing on disclosure statement, including calls with counsel to Tech Inc. and conferences with debtor's counsel.(1.2) | 1.20hr $595.00/hr | $714.00 |
| 01/22/14 | PJB | Review, consider and respond to memo from committee member on status of plan and confirmation.(.3) | 0.30hr $595.00/hr | $178.50 |
| 01/27/14 | PJB | Work on review of revised plan and disclosure statement, including review of updated claims analysis, and memos on same.(1.9) Review and respond to memo from T. Santoro on claims.(.2) Call with counsel to Tech Inc. on issues with plan. (.6) | 2.70hr $595.00/hr | $1,606.50 |
| 01/27/14 | MGG | Review comments and proposed revisions to Disclosure Statement and Plan. | 0.30hr $435.00/hr | $130.50 |
| 01/29/14 | PJB | Work on issues with plan revisions and memo on same.(.2) | 0.20hr $595.00/hr | $119.00 |
| 01/30/14 | PJB | Review and respond to memo on plan status and issues.(.2) Review and respond to memo on issues with plan confirmation.(.2) | 0.40hr $595.00/hr | $238.00 |
| 01/31/14 | PJB | Consider status on plan and memos on same. (.3) | 0.30hr $595.00/hr | $178.50 |

**Total 015 / Plan and Disclosure Statement**     **14.80**     **$8,438.00**

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 01/29/14 | MGG | Receipt and review electronic copy of Debtor-In-Possession Monthly Operating Report for the Period of 12/1/2013 to 12/31/2013 Filed by Debtor TLO, LLC. | 0.30hr $435.00/hr | $130.50 |

**Total 016 / Preparation and Review - Reports Required by U.S. Trustee**     **0.30**     **$130.50**

**020 / Open Litigation Matters**

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| 01/06/14 | MGG | Review docket and status of adversary case filed by Thomas Glocer, Jule Kroll against Technology Investors. | 0.50hr $435.00/hr | $217.50 |
|---|---|---|---|---|
| 01/21/14 | MGG | Receipt and review electronic copy of Order (I) Granting Motion for Enlargement of Time to File Counterclaims and (II) Setting Briefing Schedule on ([7] Motion to Dismiss) in the matter of Glocer v. Technology Investors. | 0.40hr $435.00/hr | $174.00 |
| 01/31/14 | MGG | Receipt and review electronic copy of Motion to Intervene Filed by Intervenor Gary Schultheis and Motion to Intervene Filed by Intervenor Shawn Smith (Tatelbaum, Charles) | 0.40hr $435.00/hr | $174.00 |
| 01/31/14 | MGG | Receipt and review electronic copy of Adversary  Complaint by Jay Bernstein, Gene Bernstein, Peter Ripp, Barbara Ripp, Brian Bachman, Hunter Creek, LLC, JHBTLO, LLC against Technology Investors, Inc.. (Complaint Objecting to Claim No. 36 and to Recharacterize Claim No. 35 as Equity and Related Relief) Nature of Suit:,(21 (Validity, priority or extent of lien or other interest in property)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Attachments: # (1) Exhibit A # (2) Exhibit B) (Lopez-Castro, Corali) | 0.50hr $435.00/hr | $217.50 |
| 01/31/14 | MGG | Receipt and review electronic copy of First Amended Complaint by Thomas H. Glocer, Jules B. Kroll against Technology Investors Inc.. Complaint Amended to Add Additional Allegations. (RE: [1] Adversary case 13-01943. Complaint by Thomas H. Glocer, Jules B. Kroll against Technology Investors Inc.. - Complaint for Recharacterization of Claim Numbers 35 and 36 Filed By Technology Investors, Inc. (11 U.S.C Â§ 105(A) AND 502(B)) Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll). (Salazar, Luis) | 0.50hr $435.00/hr | $217.50 |
| 01/31/14 | MGG | Receipt and review electronic copy of  Ole Poulsen's Joinder in Glocer and Kroll's First Amended Complaint for Recharacterization of Claim Numbers 35 and 36 Filed by Technology Investors, Inc. (D.E. 16) Filed by Intervenor Ole Poulsen (Re: [16] Amended Complaint filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll). (Jackson, Linda) | 0.30hr $435.00/hr | $130.50 |

**Total 020 / Open Litigation Matters**                                          **2.60**     **$1,131.00**

Total Legal Fees . . .                                                 65.70     $28,601.50

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77043

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 23.70 | $595.00 | $14,101.50 |
| Mariaelena  Gayo-Guitian | 27.50 | $435.00 | $11,962.50 |
| Colleen B Hopkins | 14.50 | $175.00 | $2,537.50 |
| **Total Legal Fees . . .** | **65.70** | | **$28,601.50** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77043

| | | | |
|---|---|---|---|
| **- - Costs Advanced - - -** | | | |
| | Pacer - Online Research | | 279.40 |
| 01/10/2014 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | | 30.00 |
| 01/13/2014 | Court Reporter Fees (11120-001) Ouellette & Mauldin 957500 | | 54.20 |
| 01/14/2014 | Courier Service (11120-001) Executive 2000 Courier Systems, Inc. I22894 | | 37.50 |
| | Total Costs Advanced . . . | | $631.35 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77043

**=====DISBURSEMENT SUMMARY ================================================================**

| | | |
|---|---|---|
| S109 | Pacer - Online Research | 279.40 |
| S100 | Copying | 230.25 |
| H214 | Court Reporter Fees | 54.20 |
| H212 | Court Call | 30.00 |
| H211 | Courier Service | 37.50 |

**Total Disbursements . . .**          **$631.35**

| | |
|---|---|
| Total New Charges | $29,232.85 |
| Prior Open Balance | $81,894.29 |
| Payments and/or Adjustments Received | $-18,439.17 |
| **OUTSTANDING BALANCE** | **$92,687.97** |

TRUST BALANCE       $0.00

### *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

March 10, 2014
Inv. # 77362
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through          Feb 28/14

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**005 / Case Administration**

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/03/14 | MGG | Receipt and review electronic copy of Notice of Filing Verified Statement of Hinshaw & Culbertson LLP in Connection With Representation of Multiple Equity Interest Holders Pursuant to Fed. R. Bankr. P. 2019 by Attorney Charles M Tatelbaum. (Tatelbaum, Charles) | 0.20hr $405.00/hr | $81.00 |
| 02/04/14 | CBH | E-mail regarding attendance at 2/11/14 hearings; schedule M. Guitian for Court Call; preparation of hearing notebook. | 1.00hr $175.50/hr | $175.50 |
| 02/05/14 | CBH | Meeting with C. Esser regarding addition of notebook of advesary proceeding hearings scheduled for 2/11/14. | 0.50hr $175.50/hr | $87.75 |
| 02/06/14 | PJB | Memo to counsel to debtor on plan issues and status.(.2) | 0.20hr $535.50/hr | $107.10 |
| 02/06/14 | BPG | Interoffice conferences with M. Guitian re: status of discovery on Objection to Claim with respect to G. Myhre (.4); Revise and finalize First Request for Production of Documents and First Set of Interrogatories to G. Myhre (1.2); Email correspondence and telephone conferences with A. Goldstein with enclosures of discovery (.4); Follow up with M. Guitian re: status of discovery (.2). | 2.20hr $405.00/hr | $891.00 |
| 02/06/14 | CBH | Provide G. Myhre claim information to B. Gruher; meeting and edits to G. Myhre discovery (.8); receipt and review of hearing on objection to claim of GCA; calendar hearing date; request for prebill for January 2014; preparation of fee correspondence letter (.8). | 1.60hr $175.50/hr | $280.80 |

***OCUC TLO, LLC***
**11120-001**

File # 11120-001
Inv. # 77362

| 02/12/14 | CBH | Receipt and review of deposition of G. Myhre; calendar; receipt and review of order on motion to reconsider; calendar deadline; e-mail to P. Battista regarding attendance at 2/20/14 hearings (.5); preparation of hearing notebook for P. Battista; review of docket and Judge's calendar; meeting with C. Esser regarding scheduling court call appearance (1.0). | 1.50hr $175.50/hr | $263.25 |
| --- | --- | --- | --- | --- |
| 02/18/14 | CBH | Receipt and review of response by GCA to Debtor's objection to claim and declaration; update P. Battista hearing notebook. | 0.50hr $175.50/hr | $87.75 |
| 02/20/14 | BPG | Attendance and representation of Creditors Committee at telephonic deposition of Gary Myhre, in connection with Objection to Proof of Claim (2.0); Follow up with M. Guitian re: status of deposition (.5). | 2.50hr $405.00/hr | $1,012.50 |
| 02/24/14 | CBH | Glocer v. Technology Investors- Receipt and review of order continuing pretrial conference; calendar continued pretrial conference and related pretrial deadlines. | 0.30hr $175.50/hr | $52.65 |

**Total 005 / Case Administration**                                                                                      **10.50**          **$3,039.30**

**006 / Claims Administration & Objections**

| 02/06/14 | PJB | Review and consider issues with and status of Myhre claim, and memo on discovery for same.(.3) Review and consider objection to GCA claim.(.2) | 0.50hr $535.50/hr | $267.75 |
| --- | --- | --- | --- | --- |
| 02/06/14 | MGG | Finalize discovery and forward copies to Alvin Goldstein , Esq.  (1.00) Office conference with B. Gruher re: follow up with Alvin Goldstein, Esq and service of discovery (.30). Review final draft of discovery to be served on Gary Myre (.70). | 2.00hr $405.00/hr | $810.00 |
| 02/06/14 | MGG | Receipt and review electronic copy of Application for Administrative Expenses Filed by Creditors Caroline Asher Yoost, as Co-Trustee of the Caroline J. Asher Trust, Caroline Asher Yoost, as Co-Trustee of the Eliza Desiree Asher Trust, Eliza Desiree Asher, as Co-Trustee of the Caroline J. Asher Trust, Eliza Desiree Asher, as Co-Trustee of the Eliza Desiree Asher Trust. (Miller, Raymond) | 0.40hr $405.00/hr | $162.00 |
| 02/11/14 | MGG | Review Application for Administrative Expenses Filed by Creditors Caroline Asher Yoost, as Co-Trustee of the Caroline J. Asher Trust, Caroline Asher Yoost, as Co-Trustee of the Eliza Desiree Asher Trust, Eliza Desiree Asher, as Co-Trustee of the Caroline J. Asher Trust, Eliza Desiree Asher, as Co-Trustee of the Eliza Desiree Asher Trust and Orders entered in case authorizing post-petition financing. | 0.60hr $405.00/hr | $243.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77362

| 02/12/14 | MGG | Receipt and review electronic copy of Response to ([739] Objection to Claim of GCA Savvian Advisors LLC [# 39], filed by Debtor TLO, LLC) Filed by Creditor GCA Savvian Advisors, LLC  with attached exhibits.(.50).  Review Declaration re: of Paul M. Dinardo in Support of Response of GCA Savvian Advisors, LLC Filed by Creditor GCA Savvian Advisors, LLC (Re: [739] Objection to Claim of GCA Savvian Advisors LLC [# 39], filed by Debtor TLO, LLC, [757] Response filed by Creditor GCA Savvian Advisors, LLC). (.30). | 0.80hr $405.00/hr | $324.00 |
|---|---|---|---|---|
| 02/12/14 | MGG | Receipt and review electronic copy of Agreed Order Granting in Part and Denying in Part Triax Data Inc's Motion For Reconsider (# [645]) of the Sale and Assumption Order and to File Objection and Notice of Assumption and Cure Amount. (Adam, Lorraine) | 0.30hr $405.00/hr | $121.50 |
| 02/18/14 | MGG | Receipt and review e-mail from Barbara Nasrall with copy of notice of deposition for Gary Myhre and Second request for production of documents (.60).  E-mail to and from Ms. Nasralla re: scheduling of deposition (.30). | 0.90hr $405.00/hr | $364.50 |
| 02/19/14 | PJB | Prepare for and attend hearings on issues with claims objections and related matters. (.9) | 0.90hr $535.50/hr | $481.95 |
| 02/19/14 | MGG | Review matters scheduled for hearing on February 10th on the Motion to Reject Executory Contract (GCA SAVVIAN ADAVISORS, LLC) Filed by Debtor TLO, LLC. (Attachments: # 1 Exhibit)); and Amended Objection to Claim of CDW Direct LLC [# 1], Internal Revenue Service [# 13], Gary Myhre [#31]; Wells Fargo [#34] [Negative Notice] Filed by Debtor TLO, LLC. *REPLACES DE#332*, [504] Response thereto ([337] Objection to Claim of [Negative Notice] filed by Debtor TLO, LLC) Filed by Creditor Gary Myhre, [518] Amended Response thereto ([337] Objection to Claim filed by Debtor TLO, LLC) Filed by Creditor Gary Myhre) | 0.60hr $405.00/hr | $243.00 |
| 02/19/14 | MGG | Receipt and review Agreed Order on Motion To Reject Executory Contract (Re: # [693]) | 0.20hr $405.00/hr | $81.00 |
| 02/19/14 | MGG | E-mails to and from Alvin Goldstein, Esq  - Follow up status of Objection to Claim of Gary Myhre and confirmation of deposition. | 0.50hr $405.00/hr | $202.50 |
| 02/20/14 | MGG | Telephone appearance  - Deposition of Gary Mhyre. | 1.00hr $405.00/hr | $405.00 |
| 02/20/14 | MGG | Review Notice of Deposition and Request for Production of Documents re: Gary Myhre deposition. | 0.40hr $405.00/hr | $162.00 |
| 02/20/14 | MGG | Receipt and review electronic copy of Notice to Withdraw Claim by: TransUnion LLC Re Claim Number: 19 Filed by TransUnion LLC. | 0.20hr $405.00/hr | $81.00 |
| 02/21/14 | MGG | Review status of claims objections and resolution of same. | 1.00hr $405.00/hr | $405.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77362

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 02/24/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with Exhibit E to Disclosure Statement listing claims currently outstanding. Review list and compare to claims spreadsheet. | 0.70hr<br>$405.00/hr | $283.50 |
| 02/28/14 | MGG | Receipt and review electronic copy of Motion to Reconsider (Re: [728] Order Setting Discovery Deadline and Resolving Confidentiality Issues) Filed by Creditor Gary Myhre . (Adam, Lorraine) | 0.40hr<br>$405.00/hr | $162.00 |
| 02/28/14 | MGG | Receipt and review electronic copy of Amended Objection to Claim of Accutrend Data Corp filed by Debtor. | 0.30hr<br>$405.00/hr | $121.50 |

**Total 006 / Claims Administration & Objections**                                     **11.70**        **$4,921.20**

**011 / Fee/Employment Applications**

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 02/05/14 | MGG | Receipt and review electronic copy of Order Granting Motion for Eric B Fisher and Steven B Smith to Appear pro hac vice (Re: # [734]) and Objection to Claim of GCA Savvian Advisors LLC. | 0.30hr<br>$405.00/hr | $121.50 |
| 02/06/14 | MGG | Review prebill and finalize. | 0.40hr<br>$405.00/hr | $162.00 |
| 02/12/14 | MGG | Receipt and review electronic copy of First and Final Application for Compensation for Frank E. Jaumot, Accountant, Period: 5/9/2013 to 2/12/2014, Fee: $38,399.00, Expenses: $420.65. [cal] Filed by Accountant Frank E. Jaumot. (Furr, Robert) | 0.20hr<br>$405.00/hr | $81.00 |

**Total 011 / Fee/Employment Applications**                                     **0.90**        **$364.50**

**015 / Plan and Disclosure Statement**

| Date | Initials | Description | Hours/Rate | Amount |
|------|----------|-------------|------------|--------|
| 02/05/14 | PJB | Consider status of plan revisions and memos on same.(.3) | 0.30hr<br>$535.50/hr | $160.65 |
| 02/06/14 | MGG | Receipt and review e-mail from Jason S. Rigoli, Esq with copy of the most recent versions of the Amended Plan and Amended Disclosure Statement incorporating the changes from the last versions of the Amended Plan and Amended Disclosure Statement and incorporated the comments received from Tech, Inc. , David Ristaino and William Sullivan. | 0.60hr<br>$405.00/hr | $243.00 |
| 02/06/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of revised Amended Disclosure Statement and Plan. | 0.70hr<br>$405.00/hr | $283.50 |
| 02/11/14 | PJB | Review and consider further revised versions of plan and disclosure statement and work on same.(1.2) | 1.20hr<br>$535.50/hr | $642.60 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77362

| | | | | |
|---|---|---|---|---|
| 02/11/14 | MGG | Review e-mail from Scott Underwwood re: revisions to Amended Plan and Disclosure Statement.  Review various e-mails by and between Jason Rigoli, Scott Underwood, David Ristaino, William Sullivan and Paul Singerman re: Equity Interest. (.40).  Review redline comments to the proposed Plan by P. Battista (.40). | 0.80hr<br>$405.00/hr | $324.00 |
| 02/12/14 | PJB | Conference with S. Underwood on issues with plan revisions. (.3) | 0.30hr<br>$535.50/hr | $160.65 |
| 02/13/14 | PJB | Work on issues with confirmation and call with counsel to debtor on same.(.3) | 0.30hr<br>$535.50/hr | $160.65 |
| 02/14/14 | PJB | Review and respond to memos on issues with plan revisions and filing.(.3) | 0.30hr<br>$535.50/hr | $160.65 |
| 02/18/14 | PJB | Review and consider proposed revisions to plan and memo on same.(.6) Review and respond to memo from committee member on same.(.2) Review and consider further revisions to plan.(.3) | 1.10hr<br>$535.50/hr | $589.05 |
| 02/18/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with latest version of revised Amended Disclosure statement and Plan. | 0.50hr<br>$405.00/hr | $202.50 |
| 02/19/14 | PJB | Review and consider proposed revisions to plan from Tech Inc. and memo on same.(.8) | 0.80hr<br>$535.50/hr | $428.40 |
| 02/20/14 | PJB | Review and consider proposed revisions to plan and disclosure statement and memos on same.(.9) | 0.90hr<br>$535.50/hr | $481.95 |
| 02/21/14 | PJB | Review and respond to memos on issues with and status of plan.(.5) | 0.50hr<br>$535.50/hr | $267.75 |
| 02/21/14 | MGG | Review e-mail exchanges re: revisions to Disclosure Statement. (.30).  Receipt and review e-mail from Jason Rigoli with excerpts of additional revisions added to the Amended Disclosure Statement along with copies of Exhibits A-D. (.40). | 0.70hr<br>$405.00/hr | $283.50 |
| 02/24/14 | PJB | Prepare for and attend conference call with all counsel on issues with disclosure statement.(.8) | 0.80hr<br>$535.50/hr | $428.40 |
| 02/24/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of revised Disclosure Statement per discussion on conference call. | 0.50hr<br>$405.00/hr | $202.50 |
| 02/25/14 | MGG | Review e-mail from Scott Underwood Esq with comments to Steven Smith's e-mail  on the Amended Disclosure Statement. | 0.30hr<br>$405.00/hr | $121.50 |
| 02/27/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of further revised version of Amended Disclosure Statement (.50).  Receipt and review e-mail from Scott Underwood Esq, with comments to revised Amended Disclosure Statement. (.20). Follow up e-mail from Mr. Rigoli with copy of Exhibit (Chart) to Amended Disclosure Statement (.30). | 1.00hr<br>$405.00/hr | $405.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77362

| Date | | Description | | |
|---|---|---|---|---|
| 02/28/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq. with copy of revised version of the Amended Disclosure Statement. | 0.40hr $405.00/hr | $162.00 |
| 02/28/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copy of a further revised version of the Amended Disclosure Statement. | 0.50hr $405.00/hr | $202.50 |

**Total 015 / Plan and Disclosure Statement**      **12.50**      **$5,910.75**

**020 / Open Litigation Matters**

| Date | | Description | | |
|---|---|---|---|---|
| 02/11/14 | MGG | Prepare and attend hearings on (1) Motion to Reconsider (Re: [610] Order on Motion Sell Free and Clear, Order on Motion to Assume/Reject) And to File Objection to Notice of Assumption and Cure Amount Filed by Creditor Triax Data, Inc.  (2) Motion to Intervene in adversary filed against Technology Investors filed by Intervenor Gary Schultheis Motion to Intervene filed by Intervenor Shawn Smith); (3) Joinder filed by Plaintiff Ole Poulsen) (4) Joinder in complaint filed by Plaintiff BJ4M&M, LLC) (5) Motion to Extend Time filed by Debtor TLO, LLC to Intervene in adversary case. | 2.00hr $405.00/hr | $810.00 |
| 02/12/14 | MGG | E-mail to and from P. Battista re: hearings held on February 11, 2014 concerning the administration of the adversary proceedings filed against Technology Investors, Inc. | 0.30hr $405.00/hr | $121.50 |
| 02/18/14 | MGG | Receipt and review electronic copy of Order Granting Agreed Ex Parte Motion to Extend Time to Intervene (Re: #13. | 0.20hr $405.00/hr | $81.00 |
| 02/21/14 | MGG | Receipt and review electronic copy of Motion to Dismiss Adversary Proceeding Re: [16] Amended Complaint filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll Filed by Defendant Technology Investors Inc. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Singerman, Paul) | 0.60hr $405.00/hr | $243.00 |
| 02/24/14 | MGG | Receipt and review electronic copy of Order (I) Continuing Pretrial Conference (Re: [1] Complaint filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll) and (II) Setting Briefing Schedule on Motion to Dismiss (Re: # [32]). Pre-Trial Conference set for 04/01/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. | 0.20hr $405.00/hr | $81.00 |
| 02/28/14 | MGG | Receipt and review electronic copy of Motion for Joinder of Technology Investors, Inc. (Re: [739] Objection to Claim) Filed by Creditor Technology Investors, Inc.. (Singerman, Paul) | 0.40hr $405.00/hr | $162.00 |

**Total 020 / Open Litigation Matters**      **3.70**      **$1,498.50**

Total Legal Fees . . .      39.30      $15,734.25

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77362

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 8.10 | $535.50 | $4,337.55 |
| Mariaelena  Gayo-Guitian | 21.10 | $405.00 | $8,545.50 |
| Barry P Gruher | 4.70 | $405.00 | $1,903.50 |
| Colleen B Hopkins | 5.40 | $175.50 | $947.70 |
| **Total Legal Fees . . .** | **39.30** | | **$15,734.25** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77362

| - - Costs Advanced - - - | |
|---|---|
| 02/11/2014 | Court Call (11120-001) American Express XXXX-XXXXX6-46001 | 30.00 |
| | Total Costs Advanced . . . | $36.75 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77362

**=====DISBURSEMENT SUMMARY =========================================================**

| | | |
|---|---|---|
| S100 | Copying | 6.75 |
| H212 | Court Call | 30.00 |

**Total Disbursements . . .**                  **$36.75**

| | |
|---|---|
| Total New Charges | $15,771.00 |
| Prior Open Balance | $92,687.97 |
| Payments and/or Adjustments Received | $-23,512.55 |
| **OUTSTANDING BALANCE** | **$84,946.42** |

TRUST BALANCE            $0.00

## *Genovese Joblove & Battista, P.A.*

100 Southeast Second Street, 44th Floor
Miami, Florida 33131
Telephone (305) 349-2300    Facsimile (305) 349-2310
Employer ID# 65-0518134

OCUC TLO, LLC
,

April 4, 2014
Inv. # 77641
File # 11120-001

Re:  OCUC TLO, LLC (Ch. 11) / WPB Bankruptcy Court Case No.13-20853

Statement for Services Rendered Through        Mar 31/14

| | | - - - Legal Fees - - - | | |
|---|---|---|---|---|

**005 / Case Administration**

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/04/14 | CBH | Preparation of fee invoice letter for Feb. 2014. | 0.20hr<br>$195.00/hr | $39.00 |
| 03/05/14 | CBH | E-mail correspondence with P. Battista regarding scheduling court call on 3/18 hearing on motion to reconsider order setting discovery deadline; meeting with C. Esser regarding same. | 0.20hr<br>$195.00/hr | $39.00 |
| 03/07/14 | MGG | Receipt and review electronic copy of Equity Security Holders Amended Filed by Debtor TLO, LLC. (Attachments: # (1) Local Form 4) (Furr, Robert) | 0.20hr<br>$450.00/hr | $90.00 |
| 03/07/14 | CBH | E-mail to accounting regarding monthly invoice for Feb. 2014. | 0.20hr<br>$195.00/hr | $39.00 |
| 03/10/14 | MGG | Review update to Creditors Committee on various issues concerning status of adversary proceedings, confirmation hearing and Gary Myhre claim. | 0.30hr<br>$450.00/hr | $135.00 |
| 03/10/14 | CBH | Receipt and review of discovery from G. Myhre; calendar Debtor response deadlines; receipt and review of hearing on motion to extend time to intervene in adversary proceeding; calendar hearing date. | 0.30hr<br>$195.00/hr | $58.50 |
| 03/10/14 | CBH | Final edits to February 2014 invoice; meeting with L. Rice regarding finalization of invoice; meeting with C. Esser regarding cover letter. | 0.40hr<br>$195.00/hr | $78.00 |
| 03/11/14 | CBH | Receipt and review of order setting confirmation hearing and deadlines; calendar deadlines; e-mail correspondence with P. Battista regarding preparation of fee application. | 0.50hr<br>$195.00/hr | $97.50 |
| 03/12/14 | CBH | Preparation of hearing notebook for 3/18/14 hearings for P. Battista appearance; review of docket and Judge calendar. | 1.00hr<br>$195.00/hr | $195.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

| 03/12/14 | CBH | Receipt and review of order on motion to intervene in Glocer v. Technology adversary case; calendar discovery dates on scheduling order. | 0.20hr $195.00/hr | $39.00 |
|---|---|---|---|---|
| 03/20/14 | CBH | E-mail to P. Battista and T. Santoro regarding deadline to file fee application; review of order approving disclosure statement and pending deadlines. | 0.50hr $195.00/hr | $97.50 |
| 03/25/14 | CBH | Preparation of hearing notebook for M. Guitian to attend 3/31/14 hearing; meeting with C. Esser regarding schedule Court Call; review of adversary case and deadline for Committee to Intervene (1.2); preparation of hearing notebook on motion for protective order scheduled for 3/27/14; schedule M. Guitian for Court Call (1.0). | 2.20hr $195.00/hr | $429.00 |
| 03/26/14 | CBH | Preparation of motion to extend time to intervene in adversary proceeding; review of docket for main case and adversary; prepare proposed order regarding same; schedule M. Guitian for court call for 4/1/14 pretrial conference; meeting with M. Guitian regarding same. | 1.60hr $195.00/hr | $312.00 |
| 03/27/14 | CBH | Provide list of deadlines of all adversary cases to M. Guitian; telephone call to court reporter regarding 3/28/14 deposition regarding call in information. | 0.80hr $195.00/hr | $156.00 |
| 03/28/14 | CBH | Telephone call with JA regarding continuation of 3/31 hearings to 4/1; meeting with C. Esser regarding court call and rescheduling of hearings. | 0.50hr $195.00/hr | $97.50 |
| 03/31/14 | MGG | E-mail to and from P. Battista re: filing of Motion to Extend Bar Date deadline. | 0.30hr $450.00/hr | $135.00 |
| 03/31/14 | CBH | Meeting with C. Esser regarding 4/1/14 hearings and pretrial conference; update notebook; receipt and review of order continuing pretrial conference; calendar continued hearing date and deadlines. | 0.70hr $195.00/hr | $136.50 |

| **Total 005 / Case Administration** | | | **10.10** | **$2,173.50** |
|---|---|---|---|---|

**006 / Claims Administration & Objections**

| 03/04/14 | MGG | Receipt and review e-mail from Margaret Mitchell, Legal Assistant to Furr and Cohen with copy of Deposition transcript of Gary Myhre and documents produced. | 0.40hr $450.00/hr | $180.00 |
|---|---|---|---|---|
| 03/04/14 | MGG | Receipt and review revised Estimate of Sale Proceed and Distribution list. | 0.40hr $450.00/hr | $180.00 |
| 03/04/14 | MGG | Receipt and review electronic notice of Order Granting Motion To Reject Unexpired Executory Contract (GCA Savvian Advisors LLC) | 0.20hr $450.00/hr | $90.00 |
| 03/05/14 | PJB | Review response by GCA to claims objection. (.2) | 0.20hr $595.00/hr | $119.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

| | | | | |
|---|---|---|---|---|
| 03/07/14 | MGG | Receipt and review electronic copy of Motion to Extend Time for Discovery Filed by Creditor Gary Myhre.(.30). Review Request for Production of Documents from Debtor Filed by Creditor Gary Myhre (.30).  Review Notice of Service of Interrogatories Served Upon Debtor Filed by Creditor Gary Myhre (.30). | 0.90hr $450.00/hr | $405.00 |
| 03/10/14 | MGG | Receipt and review electronic copy of Order Resolving Discovery Issues (Re: [337] Amended Objection to Claim filed by Debtor TLO, LLC, and [504] Response filed by Creditor Gary Myhre, [518] Response filed by Creditor Gary Myhre). | 0.30hr $450.00/hr | $135.00 |
| 03/11/14 | MGG | Receipt and review electronic copy of Order Sustaining Objection to Schedule Claim of DTE Boca Raton LLC (Corp) ` | 0.20hr $450.00/hr | $90.00 |
| 03/13/14 | PJB | Review and consider discovery requests from Myhre and memo on same.(.3) Work on issues with LSSI claims and memos on same.(.7) | 1.00hr $595.00/hr | $595.00 |
| 03/13/14 | MGG | Receipt and review electronic copy of Supplemental Objection to Claim of LEAF [# 4], LEAF [# 5], LEAF [#5], [Negative Notice] Filed by Debtor TLO, LLC. | 0.30hr $450.00/hr | $135.00 |
| 03/13/14 | MGG | Receipt and review e-mail from Connie Meyer re: claim asserted by LSSiDATA (.30)  Research claim.(.30)  Review response by P. Battista. (.20). | 0.80hr $450.00/hr | $360.00 |
| 03/14/14 | PJB | Review and consider proposed discovery responses to Myhre and memo on same.(.6) | 0.60hr $595.00/hr | $357.00 |
| 03/17/14 | MGG | Review (1) Motion to Extend Time for Discovery Filed by Creditor Gary Myhre .) and (2)  Motion to Reconsider (Re: [728] Order Setting Discovery Deadline and Resolving Confidentiality Issues) Filed by Creditor Gary Myhre .) scheduled for hearing on March 18th at 1:00 pm. | 0.60hr $450.00/hr | $270.00 |
| 03/18/14 | PJB | Prepare for and attend phone hearings in case on objections to Gary Myhre claims. (.9) | 0.90hr $595.00/hr | $535.50 |
| 03/18/14 | MGG | Receipt and review electronic copy of Objection to Claim of Equifax Information Services, LLC [# 25], [Negative Notice] and Supplemental Objection to Claim of Infutor Data Solutions Inc. [# 30], [Negative Notice]. | 0.40hr $450.00/hr | $180.00 |
| 03/20/14 | MGG | Receipt and review electronic copy of (1) Order Granting Motion To Compel Gary Myhre to Respond to Debtor's First Set of Interrogatories and Second Request for Production of Documents and to Stike Claim as Sanctions (Re: # [800]) (2) Order Granting Motion by Gary Myhre to Extend Time for Discovery (Re: # [778]). | 0.40hr $450.00/hr | $180.00 |
| 03/20/14 | MGG | Objection to Claim of Experian Information Solutions Inc [# 42], [Negative Notice] Filed by Debtor TLO, LLC. | 0.30hr $450.00/hr | $135.00 |
| 03/21/14 | MGG | Receipt and review Gary Myhre's Response to Debtor's Request for Production of Documents and Interrogatories. | 0.50hr $450.00/hr | $225.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/14 | MGG | Receipt and review electronic copy of Order Denying Gary Myhre's Request for Motion to Reconsider. | 0.20hr $450.00/hr | $90.00 |
| 03/21/14 | MGG | Receipt and review electronic copy of Motion For Sanctions Against Gary Mhyre [cal] Filed by Creditor Technology Investors, Inc.. (Attachments: # (1) Exhibit A # (2) Exhibit B). | 0.30hr $450.00/hr | $135.00 |
| 03/23/14 | PJB | Review and consider document production and interrogatory answers from Myhre, and memo on same.(.4)  Review and consider motion for sanctions against Myhre.(.2) | 0.60hr $595.00/hr | $357.00 |
| 03/24/14 | MGG | E-mail to and from P. Battista re: appearance at depositions scheduled by Carly and Gary Myhre of of Wally Yoost. | 0.30hr $450.00/hr | $135.00 |
| 03/24/14 | MGG | Receipt and review e-mail from Alvin Goldstein with copies of Subpoena's served on Wally and Carly Yoost by Gary Myhre scheduling depositions. | 0.30hr $450.00/hr | $135.00 |
| 03/25/14 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with copy of Subpoena served by Gary Myhre for access to the Debtor's computers. Review Subpoena (.30).  Receipt and review electronic copy of Emergency Motion for Protective Order Filed by Debtor TLO, LLC. (Attachments: # (1) Exhibit) (Rigoli, Jason) (.30). | 0.60hr $450.00/hr | $270.00 |
| 03/26/14 | PJB | Work on issues with intervention and related matters, including call with counsel on same.(.4) | 0.40hr $595.00/hr | $238.00 |
| 03/27/14 | PJB | Review and consider memos on issues with discovery on Myhre claim.(.4) Work on issues with extension of intervention deadline.(.2) | 0.60hr $595.00/hr | $357.00 |
| 03/27/14 | MGG | Prepare and attend hearing on Debtor's Motion for Protective Order and to quash subpoena served by Gary Myhre requiring the Debtor to turnover or permit inspection of the Debtor's computers.  Preview of hearing on Technology Investor's Motion for Sanctions against Mr. Myhre. | 1.00hr $450.00/hr | $450.00 |
| 03/27/14 | MGG | Detail e-mail to P. Battista re: Status of the Gary Myhre Claim and Objection and scheduled depositions and hearings. | 0.60hr $450.00/hr | $270.00 |
| 03/28/14 | MGG | Attend depositions of Wally Yoost and Carly Yoost by Gary Myhre. | 3.00hr $450.00/hr | $1,350.00 |
| 03/28/14 | MGG | Receipt and review electronic copy of Request for Issuance of Subpoenas in TLO Bankruptcy Case Filed by Creditor Gary Myhre. | 0.30hr $450.00/hr | $135.00 |
| 03/28/14 | MGG | Attend depositions scheduled by Gary Myhre of (1) Wally Yoost and (2) Carly Yoost. | 2.50hr $450.00/hr | $1,125.00 |
| 03/31/14 | PJB | Review and consider documents and pleadings on Myhre claim objection and discovery and memo on same.(.4) | 0.40hr $595.00/hr | $238.00 |
| 03/31/14 | MGG | Receipt and review electronic copy of Report by Mediator, Jerry Markowitz re: Triax Data Inc's Motion for Allowance and Payment of Administrative Expense. | 0.30hr $450.00/hr | $135.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77641

| 03/31/14 | MGG | Receipt and review electronic copy of Order Granting Emergency Motion For Protective Order (Re: # [826]) with respect to subpoena received by Gary Myhre. | 0.30hr $450.00/hr | $135.00 |
|---|---|---|---|---|

| **Total 006 / Claims Administration & Objections** | | | **20.10** | **$9,726.50** |

**011 / Fee/Employment Applications**

| 03/07/14 | MGG | Review and revise prebill for interim fee payment. | 0.40hr $450.00/hr | $180.00 |
|---|---|---|---|---|
| 03/11/14 | CBH | Begin preparation of first and final fee application; review of case docket and confirmation hearing deadlines; format application. | 1.20hr $195.00/hr | $234.00 |
| 03/20/14 | MGG | Receipt and review electronic copy of Motion to Amend Re: [143] Order on Application to Employ To Modify Terms of Employment To A Contingency Fee Arrangement for life insurance litigation. | 0.30hr $450.00/hr | $135.00 |
| 03/24/14 | MGG | Receipt and review electronic copy of Order Granting Final Application For Compensation (Re: # [754]) for Frank E. Jaumot, fees awarded: $38399.00, expenses awarded: $420.65 | 0.20hr $450.00/hr | $90.00 |

| **Total 011 / Fee/Employment Applications** | | | **2.10** | **$639.00** |

**015 / Plan and Disclosure Statement**

| 03/04/14 | PJB | Work on issues with final plan and disclosure, call with S. Underwood and memos on same.(.6)  Review and consider revisions to plan and disclosure statement. (.4) | 1.00hr $595.00/hr | $595.00 |
|---|---|---|---|---|
| 03/04/14 | MGG | Receipt and review e-mail from Scott Underwood, Esq with comments and revisions to Amended Plan and Disclosure Statement. | 0.50hr $450.00/hr | $225.00 |
| 03/05/14 | PJB | Review and consider memos on status of plan revisions.(.2) Attend conference call with all counsel on plan revisions.(.8) | 1.00hr $595.00/hr | $595.00 |
| 03/05/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq re: filing of Amended Plan and Disclosure Statement. | 0.20hr $450.00/hr | $90.00 |
| 03/06/14 | PJB | Review and consider further revisions to plan and disclosure statement and memo on same.(.4) | 0.40hr $595.00/hr | $238.00 |
| 03/06/14 | MGG | Receipt and review e-mail from Jason Rigoli, Esq with copies of redline versions of the Amended Plan and Disclosure Statement. | 0.50hr $450.00/hr | $225.00 |
| 03/06/14 | MGG | Receipt and review e-mail from Jason Rigoli with copy of updated version of the Plan Distribution Estimation, as Exhibit A to the Disclosure Statement. | 0.40hr $450.00/hr | $180.00 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77641

| 03/10/14 | PJB | Review, consider and respond to memos on order approving the disclosure statement, and detailed memo to committee on same.(.7) | 0.70hr $595.00/hr | $416.50 |
|---|---|---|---|---|
| 03/10/14 | MGG | Review filed copies of the Amended Disclosure Statement and Plan with exhibits. | 0.50hr $450.00/hr | $225.00 |
| 03/11/14 | MGG | Receipt and review electronic copy of Order Approving Disclosure Statement and Setting Hearing on Confirmation of Plan (Re: [781] Amended Chapter 11 Plan filed by Debtor TLO, LLC). Confirmation Hearing to be Held on 04/29/2014 at 01:00 PM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 3/20/2014. Objection to Claims Deadline: 3/20/2014. Fee Applications Due: 4/8/2014. Deadline for Service of Fee Applications: 4/15/2014. Objection to Confirmation Deadline: 4/15/2014.Deadline for Filing of Ballots: 4/15/2014. Deadline for Filing Report of Proponent and Confirmation Affidavit: 4/24/2014.  Office conference with C. Hopkins re: scheduling deadlines. | 0.30hr $450.00/hr | $135.00 |
| 03/20/14 | PJB | Review, consider and respond to memos on issues with plan and Myhre claims.(.3) | 0.30hr $595.00/hr | $178.50 |
| 03/21/14 | MGG | Review Amended Plan of Liquidation filed on March 7, 2014. (1.0).  Telephone conference with Robert Furr, Esq., Alvin Goldstein, Jason Rigoli, Steven Smith and David Samole re: proposed revisions to filed Plan (1.0). | 2.00hr $450.00/hr | $900.00 |
| 03/23/14 | PJB | Review and consider memos on comments to plan for confirmation.(.2) | 0.20hr $595.00/hr | $119.00 |
| 03/31/14 | PJB | Review and consider comments to plan from equity and memos on responses to same.(.6) | 0.60hr $595.00/hr | $357.00 |
| 03/31/14 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq with comments by Steven Smith to Plan of Liquidation. | 0.40hr $450.00/hr | $180.00 |
| 03/31/14 | MGG | Review e-mail from Jason Rigoli, Esq with proposed comments from Steven Smith to Plan or Liquidation. | 0.40hr $450.00/hr | $180.00 |
| 03/31/14 | MGG | Receipt and review e-mail from Alvin Goldstein, Esq re: comments and concerns by third parties regarding distribution of funds on the Effective Date. (.30).  Comments by Heidi Feinman and P. Battista (.30). | 0.60hr $450.00/hr | $270.00 |

**Total 015 / Plan and Disclosure Statement**                      **10.00**    **$5,109.00**

**016 / Preparation and Review - Reports Required by U.S. Trustee**

| 03/19/14 | MGG | Receipt and review electronic copy of Debtor-In-Possession Monthly Operating Report for the Period of 10/01/2013 to 10/31/2013 Filed by Debtor TLO, LLC | 0.30hr $450.00/hr | $135.00 |
|---|---|---|---|---|

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

---

**Total 016 / Preparation and Review - Reports Required by U.S. Trustee**                    0.30          $135.00

**020 / Open Litigation Matters**

| | | | | |
|---|---|---|---|---|
| 03/04/14 | MGG | Receipt and review electronic copy of Opposition Response to ([32] Motion to Dismiss Adversary Proceeding Re: [16] Amended Complaint filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll filed by Defendant Technology Investors Inc.) - Opposition Of Thomas H. Glocer And Jules B. Kroll To Technology Investors Inc.S Motion To Dismiss Plaintiffs Amended Complaint For Failure To State A Claim, For More Definite Statement, And To Strike Request For Attorneys' Fees Filed by Plaintiffs Thomas H. Glocer, Jules B. Kroll, Ole Poulsen (Salazar, Luis) | 0.40hr $450.00/hr | $180.00 |
| 03/05/14 | MGG | Receipt and review electronic copy of Order Granting Motion To Intervene and Joinders (Re: # [14], [15]). | 0.20hr $450.00/hr | $90.00 |
| 03/10/14 | MGG | Receipt and review electronic copy of Motion to Extend Time to Intervene Filed by Debtor TLO, LLC | 0.20hr $450.00/hr | $90.00 |
| 03/11/14 | MGG | Receipt and review electronic copy of Reply to ([36] Response filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll) Opposition to Motion to Dismiss Filed by Defendant Technology Investors Inc. (Attachments: # (1) Exhibit A) | 0.30hr $450.00/hr | $135.00 |
| 03/13/14 | MGG | Receipt and review electronic copy of Declaration re: - Verified Statement of Dickstein Shapiro LLP in Connection With Representation of Multiple Equity Interest Holders Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by Interested Parties Ole Poulsen, Thomas H. Glocer, Jules B. Kroll. | 0.30hr $450.00/hr | $135.00 |
| 03/14/14 | MGG | Receipt and review electronic copy of Objection to ([38] Motion to Extend Time to Intervene filed by Debtor TLO, LLC) - Stakeholders' Filed by Plaintiffs Thomas H. Glocer, Jules B. Kroll, Ole Poulsen (Salazar, Luis). | 0.30hr $450.00/hr | $135.00 |
| 03/20/14 | MGG | Receipt and review electronic copy of Declaration re: Verified Statement of Hinshaw & Culbertson LLP in Connection with Representation of Gary Schultheis and Shawn Smith Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by Creditor Gary J. Schultheis. | 0.30hr $450.00/hr | $135.00 |
| 03/24/14 | MGG | Receipt and review electronic copy of Joinder of Opposition Response to Motion to Dismiss Adversary Filed by Attorney Gary J. Schultheis, Plaintiff Shawn Smith (Re: [36] Response filed by Plaintiff Thomas H. Glocer, Plaintiff Jules B. Kroll | 0.20hr $450.00/hr | $90.00 |
| 03/26/14 | MGG | Revise Committee's Second Motion for Extension of Bar Date for the Committee to intervene in pending adversaries. | 0.60hr $450.00/hr | $270.00 |
| 03/26/14 | MGG | Revise Committee's Second Motion for Extension of Bar Date for the Committee to intervene in pending adversaries. | 0.60hr $450.00/hr | $270.00 |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

| | | | | |
|---|---|---|---|---|
| 03/27/14 | MGG | Pull and review docket and pleadings in the matter of Glocer et al v. Techonology Investors, Inc., and Bernstein et al v. Technology Investors, Inc., E-mail P. Battista with detail Memorandum and status of each adversary proceeding. | 1.50hr $450.00/hr | $675.00 |
| 03/27/14 | MGG | Prepare Second Motion for entry of Order extending the Bar Date for the Official Committee of Unsecured Creditors to Contest the Validity, Priority and Enforceability of the Technology Investors, Inc. claims and/or liens set forth in the Order Granting Motion To Set Bar Date to Contest the Validity, Priority and Enforceability of the Technology Investors, Inc. Liens and Motion for Entry of Order Establishing Deadlines (ECF. No. 598) (1.3).  Prepare e-mail to counsel for all parties in interest with request for consent to proposed extension (.50). | 1.80hr $450.00/hr | $810.00 |
| 03/27/14 | MGG | Prepare and forward e-mail to counsel for Plaintiffs and Defendant with draft copy of  Committee's Second Motion for Extension of Bar Date for the Committee to intervene in pending adversaries. | 0.40hr $450.00/hr | $180.00 |
| 03/27/14 | MGG | Pull and review docket of pending adversary proceedings (1) Thomas Glocer, Jules Kroll, v. Technology Investors, - Adv. Pro. No. 13-01943-PGH and (2) Jay Bernstein, Peter Ripp, Barbara Ripp, Brian Bachman, Hunter Creek, LLC JHBTLO, LLC  BJ4M&M, LLC v. Technology Investors Adv Pro No.14-01149-PGH.  Review status of each and scheduled hearings.  Detail e-mail to P. Battista. | 1.00hr $450.00/hr | $450.00 |
| 03/31/14 | MGG | Receipt and review electronic copy of Order Granting Debtor's Motion to Extend Time to Intervene (Re: # [38]) in adversary proceedings. | 0.30hr $450.00/hr | $135.00 |
| 03/31/14 | MGG | Follow up e-mail to counsel for Plaintiffs in pending adversary proceedings regarding the Committee's request for extension of Bar Date deadline. (.30).  Receipt and review e-mail from David Samole, Esq consenting to extension (.20). | 0.50hr $450.00/hr | $225.00 |
| 03/31/14 | MGG | Receipt and review e-mail from David A. Samole, Esq with consent to Committee's proposed Motion to Extend Bar Date. | 0.20hr $450.00/hr | $90.00 |
| 03/31/14 | MGG | Follow up e-mail to Luis Salazar, Esq re: consent by Plaintiff's to Committee's request for extension of Bar Date.  Receipt and review e-mail from Mr. Salazar. | 0.30hr $450.00/hr | $135.00 |

**Total 020 / Open Litigation Matters**                                                                                    **9.40**    **$4,230.00**

Total Legal Fees . . .                                                                                    52.00    $22,013.00

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77641

**FEE SUMMARY:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul J Battista | 8.90 | $595.00 | $5,295.50 |
| Mariaelena  Gayo-Guitian | 32.60 | $450.00 | $14,670.00 |
| Colleen B Hopkins | 10.50 | $195.00 | $2,047.50 |
| **Total Legal Fees . . .** | **52.00** | | **$22,013.00** |

**OCUC TLO, LLC**
**11120-001**

File # 11120-001
Inv. # 77641

| | - - Costs Advanced - - - | |
|---|---|---:|
| 02/20/2014 | Court Call (11120-001) American Express XXXX-XXXXX6-42059 | 30.00 |
| 03/06/2014 | Court Call (11120-001) American Express XXXX-XXXXX6-46001 | 30.00 |
| 03/20/2014 | Court Call (11120-001) American Express XXXX-XXXXX6-46001 | 37.00 |
| | Total Costs Advanced . . . | $167.65 |

*OCUC TLO, LLC*
**11120-001**

File # 11120-001
Inv. # 77641

=====DISBURSEMENT SUMMARY ============================================================

| | | |
|---|---|---|
| S100 | Copying | 70.65 |
| H212 | Court Call | 97.00 |
| **Total Disbursements . . .** | | **$167.65** |

| | |
|---|---|
| Total New Charges | $22,180.65 |
| Prior Open Balance | $84,946.42 |
| Payments and/or Adjustments Received | $-12,624.15 |
| **OUTSTANDING BALANCE** | **$94,502.92** |

TRUST BALANCE          $0.00